BRIAN J. STRETCH (CABN 163973)
Acting United States Attorney

BARBARA J. VALLIERE (DCBN 439353)
Chief, Criminal Division

PHILIP J. KEARNEY (CABN 114978)
SHIAO LEE (CABN 257413)
Assistant United States Attorneys

       450 Golden Gate Avenue, Box 36055
       San Francisco, California 94102-3495
       Telephone:
       Fax: (415) 436-6982
       E-mail:

Attorneys for United States of America

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

| | | |
|---|---|---|
| UNITED STATES OF AMERICA, | ) | No.  CR 16-00107 HSG |
| | ) | |
| Plaintiff, | ) | |
| | ) | **GOVERNMENT'S EXHIBIT LIST** |
| v. | ) | |
| | ) | |
| JAMES PHILIP LUCERO | ) | |
| | ) | |
| Defendant. | ) | |
| | ) | |

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 1 | Regional Map, SF Bay | JL-033151 | | |
| 2 | Study Area Location Map, Newark, Ca. | JL-033152 | | |
| 3 | Map of filled areas prepared by H.T. Harvey & Associates | JL-000243 | | |
| 4 | Daniel Miller drawing of dumping activity in Northern Fill Area | JL-038459 | | |
| 5 | Daniel Miller drawing of his (second) position on levee when dumping activity ongoing, near southern wetland | JL-038460 | | |
| 6 | Photograph of tire tracks and dumping debris, North Fill Area, 2014 | JL-038462 | | |
| 7 | Photograph of dump debris, vegetation, corrugated fence near Northern Fill Area, August/September 2014 | JL-038464 | | |
| 8 | Photograph of dumped debris, tire tracks, Northern Fill Area, facing northeast, August/September 2014 | JL-038466 | | |
| 9 | Photograph of dumped debris, vegetation, North Fill Area, facing corrugated fence, August/September 2014 | JL-038532 | | |
| 10 | Photograph of dumped debris, vegetation, North Fill Area, facing northwest, August/September 2014 | JL-038533 | | |
| 11 | Photograph of dumped debris, vegetation, North Fill Area, facing west, August/September 2014 | JL-038534 | | |
| 12 | Satellite photograph of North Fill Area with Daniel Miller outline of dumping. | JL-038468 | | |
| 13 | Satellite photograph of North Fill Area with Daniel Miller outline of dumping | JL-038472 | | |
| 14 | Satellite photograph of North Fill Area, March 2017 | JL-038443 | | |
| 15 | September 6, 2014 email from "Derell Licht" regarding dumping in wetlands | JL-038478 | | |
| 16 | September 6, 2014 email from Carin High documenting dumping activity with map of Newark Area 4 | JL-038478-038480 | | |
| 17 | Study Area Surface water Connection Map | JL-033181 | | |

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 18 | Citizens Committee To Complete The Refuge letter and attachments, September 8, 2014 | JL-035894-035909 | | |
| 19 | Frank Delfino photographs of Mowry Slough and wetlands, February 7, 1997 | JL-038408-038409 | | |
| 20 | Email dated 11/18/16 from Carin High to Special Agent Wendy Su, including photos. | JL-021746 - 021751 | | |
| 21 | CCCR photograph of fill material dumped in northern area. | JL-021748 | | |
| 22 | CCCR photographs of fill material dumped in northern area. | JL-021749 | | |
| 23 | CCCR photographs of fill material dumped in Northern Section of Area 4 and of undisturbed wetland immediately west of the fill (Figure 13). | JL-021750 | | |
| 24 | Newark PD call for service video, 9/8/2014 | JL-038908 | | |
| 25 | Newark PD photo-lineup admonition form (Hamidi) | JL-039334 | | |
| 26 | Newark PD photographic line-up (Hamidi) | JL-039342 | | |
| 27 | Tim Steele email to Newark Partners, 9/11/14 | JL-001710 | | |
| 28 | U.S. Army Corps of Engineers letter to Mr. Tim Steele, October 11, 2017 (Jurisdictional Determination) | JL-000002-000004 | | |
| 29 | Verified JD Map: ID of waters of the U.S., Newark Areas 3 & 4 | JL-000401 | | |
| 30 | Email to Sgt. Vince Kimbrough, NPD, September 12, 2014 | JL-001857 | | |
| 31 | Map of fill area, H.T. Harvey & Associates | JL-000008 | | |
| 32 | Email from James Lucero to Tim Steele, September 19, 2014 | JL-013400-013422 | | |
| 33 | Email from Patrick Bousier to Tim Steele, including attached photos | JL-001719-001742 | | |

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 34 | Photograph of electric pump | JL-010202 | | |
| 35 | Faxed note from James Lucero | JL-001703-001704 | | |
| 36 | Tim Steele communications re leak in tideflex valve, January 28, 2008 | JL-022848-022850 | | |
| 37 | H.T. Harvey & Associates Newark Areas 3 and 4 Preliminary Delineation of Wetlands and Other Waters, June 20, 2007 | JL-009826-010046 | | |
| 38 | 'Pull tags' | JL-022886-023465 | | |
| 39 | Letter to Tim Steele from U.S. Army Corps of Engineers, January 28, 2015f re removing unauthorized fill, including maps | JL-002363-002367 | | |
| 40 | Photograph of bulldozer on property, 9/8/14 | JL-001998 | | |
| 41 | Photograph of "Ten Wheeler" dump truck | JL-004388 | | |
| 42 | Photograph of "End Dump" truck | JL-004422 | | |
| 43 | Photograph of "Super Dump" truck | JL-004423 | | |
| 44 | FBI chain of custody re padlock and cut link | JL-038925-038926 | | |
| 45 | Padlock and cut link (to be produced in court) | | | |
| 46 | John M. Sobrato signature card | JL-033917 | | |
| 47 | Newark Specific Plan Property Ownership Diagram | JL-002474 | | |
| 48 | Map of Newark Area 3 & 4 ownership | JL-038929 | | |
| 49 | H.T. Harvey Newark Areas 3 and 4 map with drawings by Mike Siri, 7/21/17 | JL-036888 | | |

| Number | Description | Bates Range | Offered | Admitted |
|---|---|---|---|---|
| 50 | PG&E bills for electric pump | JL-033732-033773 | | |
| 51 | Accounting log of costs associated with maintenance and repair costs of electric pump, payments made re pump | JL-033953-033955 | | |
| 52 | Kevin Olivero proffer letter, 8/21/2015 | JL-002392-002393 | | |
| 53 | Map with red markings, 8/21/15 | JL-002394 | | |
| 54 | Golden Gate Equipment LLC check, paid to Economy Waste Solutions, 8/26/14 | JL-005127 | | |
| 55 | Golden Gate Equipment LLC invoice to Alviso Rock, 8/22/14 | JL-005128-005129 | | |
| 56 | Chase Bank Records for Golden Gate Equipment Rentals, 5/31/14-1-/31/14 | JL-032762-032917 | | |
| 57 | Telephone call analysis between Kevin Olivero and James Lucero, supporting call detail records. | JL-004856-004872 | | |
| 58 | Employment contract, Golden Gate Equipment Rentals, September 2014 | JL-005126 | | |
| 59 | 'Pull tag' with handwriting of Kevin Olivero, 8/27/14 | JL-022916 | | |
| 60 | 'Pull tag' with handwriting of Kevin Olivero, 8/25/14 | JL-023121 | | |
| 61 | 'Pull tag' with handwriting of Kevin Olivero, 8/25/14 | JL-023212 | | |
| 62 | 'Pull tag' with handwriting of Kevin Olivero, 8/25/14 | JL-023214 | | |
| 63 | 'Pull tag' with handwriting of Kevin Olivero, 8/25/14 | JL-023215 | | |
| 64 | 'Pull tag' with handwriting of Kevin Olivero, 8/25/14 | JL-023217 | | |
| 65 | 'Pull tag' with handwriting of Kevin Olivero, 8/25/14 | JL-023218 | | |
| 66 | 'Pull tag' with handwriting of Kevin Olivero, 8/25/14 | JL-023919 | | |

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 67 | 'Pull tag' with handwriting of Kevin Olivero, 8/25/14 | JL-023220 | | |
| 68 | 'Pull tag' with handwriting of Kevin Olivero, 8/25/14 | JL-023221 | | |
| 69 | 'Pull tag' with handwriting of Kevin Olivero, 8/25/14 | JL-023222 | | |
| 70 | 'Pull tag' with handwriting of Kevin Olivero, 8/25/14 | JL-023223 | | |
| 71 | 'Pull tag' with handwriting of Kevin Olivero, 8/25/14 | JL-023224 | | |
| 72 | 'Pull tag' with handwriting of Kevin Olivero, 8/25/14 | JL-023225 | | |
| 73 | 'Pull tag' with handwriting of Kevin Olivero, 8/25/14 | JL-023226 | | |
| 74 | 'Pull tag' with handwriting of Kevin Olivero, 8/25/14 | JL-023227 | | |
| 75 | 'Pull tag' with handwriting of Kevin Olivero, 8/25/14 | JL-023228 | | |
| 76 | 'Pull tag' with handwriting of Kevin Olivero, 8/25/14 | JL-023229 | | |
| 77 | 'Pull tag' with handwriting of Kevin Olivero, 8/25/14 | JL-023230 | | |
| 78 | 'Pull tag' with handwriting of Kevin Olivero, 8/25/14 | JL-023231 | | |
| 79 | 'Pull tag' with handwriting of Kevin Olivero, 8/25/14 | JL-023232 | | |
| 80 | 'Pull tag' with handwriting of Kevin Olivero, 8/25/14 | JL-023233 | | |
| 81 | 'Pull tag' with handwriting of Kevin Olivero, 8/25/14 | JL-023234 | | |
| 82 | 'Pull tag' with handwriting of Kevin Olivero, 8/25/14 | JL-023235 | | |
| 83 | 'Pull tag' with handwriting of Kevin Olivero, 8/25/14 | JL-023236 | | |

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 84 | 'Pull tag' with handwriting of Kevin Olivero, 8/27/14 | JL-022924 | | |
| 85 | 'Pull tag' with handwriting of Kevin Olivero, 8/27/14 | JL-022925 | | |
| 86 | 'Pull tag' with handwriting of Kevin Olivero, 8/27/14 | JL-013074 | | |
| 87 | 'Pull tag' with handwriting of Kevin Olivero, 8/25/14 | JL-022948 | | |
| 88 | 'Pull tag' with handwriting of Kevin Olivero, 8/25/14 | JL-022949 | | |
| 89 | 'Pull tag' with handwriting of Kevin Olivero, 8/25/14 | JL-022950 | | |
| 90 | 'Pull tag' with handwriting of Kevin Olivero, 8/25/14 | JL-029951 | | |
| 91 | 'Pull tag' with handwriting of Kevin Olivero, 8/25/14 | JL-022953 | | |
| 92 | 'Pull tag' with handwriting of Kevin Olivero, 8/25/14 | JL-013048 | | |
| 93 | 'Pull tag' with handwriting of Kevin Olivero, 8/25/14 | JL-013049 | | |
| 94 | 'Pull tag' with handwriting of Kevin Olivero, 8/25/14 | JL-013050 | | |
| 95 | 'Pull tag' with handwriting of Kevin Olivero, 8/25/14 | JL-013051 | | |
| 96 | Creative Security Company Patrol Logs | JL-004709-004718 | | |
| 97 | Surveillance Log. 9/17/14, Chuck Wall | JL-004706-004707 | | |
| 98 | Chuck Wall 9/25/14 email to Tim Steele with patrol log of documenting activity on 9/24/14 | JL-001707-001708 | | |
| 99 | FBI chain of custody form re fingerprint lift card | JL-038927-038928 | | |
| 100 | Harbison photograph of dumped fill material, South Fill Area, north of Tributary A, October 17, 2014. | JL-000054 | | |

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 101 | Harbison photograph of dumped fill material, South Fill Area, north of Tributary A, October 17, 2014, | JL-000055 | | |
| 102 | Harbison photographs of dumped fill material, South Fill Area, north of Tributary A, October 17, 2014, | JL-000056 | | |
| 103 | Harbison photographs of dumped fill material, south fill area, north of Tributary A, October 17, 2014. | JL-000057 | | |
| 104 | Harbison photographs of dumped fill material, south fill area, north of Tributary A, October 17, 2014. | JL-000059 | | |
| 105 | Harbison photographs of dumped fill material, south fill area, north of Tributary A, October 17, 2014. | JL-000060 | | |
| 106 | Harbison photographs of dumped fill material, South fill area, southwest toward Tributary A, October 17, 2014. | JL-000067 | | |
| 107 | Harbison photographs of dumped fill material, South fill area, facing south toward Tributary A, October 17, 2014. | JL-000071 | | |
| 108 | Harbison photographs of dumped fill material, October 17, 2014. South fill area, view facing west. | JL-000082 | | |
| 109 | Harbison photographs of dumped fill material, October 17, 2014. Construction debris detail among fill dumped in south fill. | JL-000083 | | |
| 110 | Harbison photographs of dumped fill material, October 17, 2014. South fill area. | JL-000085 | | |
| 111 | Harbison photographs of dumped fill material, October 17, 2014. South fill area. | JL-000091 | | |
| 112 | Harbison photographs of dumped fill material, October 17, 2014. South fill area. | JL-000105 | | |
| 113 | Harbison photographs of dumped fill material, October 17, 2014. South fill debris. | JL-000107 | | |
| 114 | Harbison photographs of dumped fill material, October 17, 2014. South fill facing Tributary A. | JL-000113 | | |

GOVT. EXHIBIT LIST
CR 16-00107 HSG                                    8

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 115 | Harbison photographs of dumped fill material, October 17, 2014. South fill area. | JL-000138 | | |
| 116 | Harbison photographs of dumped fill material, October 17, 2014 South fill area. | JL-000162 | | |
| 117 | Harbison photographs of dumped fill material, October 17, 2014. South fill area adjacent to Tributary A. | JL-000165 | | |
| 118 | Harbison photographs of dumped fill material, October 17, 2014. South fill area adjacent to Tributary A. | JL-000166 | | |
| 119 | Harbison photographs of dumped fill material, October 17, 2014. South fill debris. | JL-000169 | | |
| 120 | Harbison photographs of dumped fill material, October 17, 2014. Tributary A, adjacent to south fill area. | JL-000171 | | |
| 121 | Harbison photographs of dumped fill material, October 17, 2014. South fill area, adjacent to Tributary A. | JL-000172 | | |
| 122 | Handwritten letter from James Lucero to 'Shelly' | JL-002193-002194 | | |
| 123 | Handwritten letter from James Lucero to 'Shelly' | JL-002195-002196 | | |
| 124 | Chain of Custody Record, conduit box, asphalt, 2/15/17 | JL-036733-036734 | | |
| 125 | Electrical conduit box with paint (to be produced in court) | | | |
| 126 | Chunk of asphalt (to be produced in court) | | | |
| 127 | Su aerial photograph of dumped fill material, October 8, 2014. North fill area, north of Tributary 1. | JL-000249 | | |
| 128 | Su aerial photograph of dumped fill material, October 8, 2014. Slightly northeast of prior exhibit. North fill area, north of Tributary 1. | JL-000250 | | |
| 129 | Su aerial photograph of dumped fill material, October 8, 2014. North fill area, adjacent to north end of Tributary 1. | JL-000266 | | |
| 130 | Su aerial photograph of dumped fill material, October 8, 2014. North fill area, near northeast portion of Tributary 1. | JL-000267 | | |

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 131 | Su aerial photograph of dumped fill material, October 8, 2014. East of Mowry Slough, midway between north fill and south fill. | JL-000270 | | |
| 132 | Su aerial photograph of dumped fill material, October 8, 2014. East of stormwater treatment ponds, north fill. | JL-000276 | | |
| 133 | Su aerial photograph of dumped fill material, October 8, 2014. North of Tributary 1, west of north fill. | JL-000277 | | |
| 134 | Su aerial photograph of dumped fill material, October 8, 2014. North fill, east of north stormwater treatment pond. | JL-000281 | | |
| 135 | Su aerial photograph of dumped fill material, October 8, 2014. View is facing south, lower edge of photo depicts south edge of north fill. | JL-000300 | | |
| 136 | Su aerial photograph of dumped fill material, October 8, 2014. View is facing east, depicting north fill and Tributary 1. | JL-000307 | | |
| 137 | Su aerial photograph of dumped fill material, October 8, 2014. View is facing east, depicting north fill and Tributary 1. | JL-000308 | | |
| 138 | Su aerial photograph of dumped fill material, October 8, 2014. West edge if south fill, immediately north of Tributary A. | JL-000323 | | |
| 139 | Su aerial photograph of dumped fill material, October 8, 2014. West edge of south fill, north of Tributary A. | JL-000324 | | |
| 140 | Su aerial photograph of dumped fill material, October 8, 2014. West of south fill. | JL-000326 | | |
| 141 | Su aerial photograph of dumped fill material, October 8, 2014. South fill area, north of Tributary A. | JL-000329 | | |
| 142 | Su aerial photograph of dumped fill material, October 8, 2014. South fill area, north of Tributary A. | JL-000330 | | |
| 143 | Su aerial photograph of dumped fill material, October 8, 2014. South fill area, north of Tributary A. | JL-000331 | | |
| 144 | Su aerial photograph of dumped fill material, October 8, 2014. West of the west edge of south fill area. | JL-000332 | | |
| 145 | Su aerial photograph of dumped fill material, October 8, 2014. | JL-000333 | | |

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| | Area west of south fill area, also depicts Mowry Slough and Tributary A, | | | |
| 146 | Su aerial photograph of dumped fill material, October 8, 2014. Bottom edge of photo depicts west edge of south fill area, view faces west and depicts U.S. waterways towards the bay. | JL-000349 | | |
| 147 | Su aerial photograph of dumped fill material, October 8, 2014. Direction of complex U.S. waters adjacent to south fill area. | JL-000350 | | |
| 148 | Su aerial photograph of dumped fill material, October 8, 2014. North fill area, east of stormwater treatment ponds. | JL-000361 | | |
| 149 | Su aerial photograph of dumped fill material, October 8, 2014. North fill, at Tributary 1 (right angle). | JL-000367 | | |
| 150 | Su aerial photograph of dumped fill material, October 8, 2014 North fill area, at Tributary 1. | JL-000368 | | |
| 151 | Su aerial photograph of dumped fill material, October 8, 2014. North fill area, adjacent to north stormwater treatment pond. | JL-000370 | | |
| 152 | Harbison aerial photograph of dumped fill material, October 8, 2014. North fill area adjacent to Tributary 1. | JL-000402 | | |
| 153 | Harbison aerial photograph of dumped fill material, October 8, 2014. North fill area adjacent to Tributary 1. | JL-000405 | | |
| 154 | Harbison aerial photograph of dumped fill material, October 8, 2014. North fill area adjacent to Tributary 1. | JL-000406 | | |
| 155 | Harbison aerial photograph of dumped fill material, October 8, 2014. North fill area as it runs north to Mowry Ave. | JL-000410 | | |
| 156 | Harbison aerial photograph of dumped fill material, October 8, 2014. North fill area, from view facing west toward Mowry Slough. | JL-000415 | | |
| 157 | Harbison aerial photograph of dumped fill material, October 8, 2014. South portion of north fill, view is facing southwest toward Tributary 1 and Mowry Slough. | JL-000417 | | |
| 158 | Harbison aerial photograph of dumped fill material, October 8, 2014. Facing south toward Tributary 1, south portion of north fill is depicted on left edge of photo. | JL-000420 | | |

| Number | Description | Bates Range | Offered | Admitted |
|---|---|---|---|---|
| 159 | Harbison aerial photograph of dumped fill material, October 8, 2014.<br>Facing south toward Tributary 1, Mowry Slough and SF Bay. South area of north fill and the south fill in upper left quadrant of photo. | JL-000422 | | |
| 160 | Harbison aerial photograph of dumped fill material, October 8, 2014.<br>View facing east from west of Mowry Slough, depicts north fill, south fill, Tributary 1 and Tributary A. | JL-000425 | | |
| 161 | Harbison aerial photograph of dumped fill material, October 8, 2014.<br>View facing east toward Mowry Slough, Tributary A, and south fill. | JL-000441 | | |
| 162 | Harbison aerial photograph of dumped fill material, October 8, 2014.<br>View facing east toward Mowry Slough, Tributary A, and south fill. | JL-000442 | | |
| 163 | Harbison aerial photograph of dumped fill material, October 8, 2014.<br>View facing northeast, from south of Tributary A, depicting south fill in upper right quadrant of photo. | JL-000444 | | |
| 164 | Harbison aerial photograph of dumped fill material, October 8, 2014. | JL-000451 | | |
| 165 | Harbison aerial photograph of dumped fill material, October 8, 2014.<br>View facing northwest, from southeast of south fill, depicting south fill, north fill, Tributary A, Tributary 1, and Mowry Slough. | JL-000456 | | |
| 166 | Harbison aerial photograph of dumped fill material, October 8, 2014.<br>North fill and Tributary 1. | JL-000461 | | |
| 167 | Harbison aerial photograph of dumped fill material, October 8, 2014.<br>North fill. | JL-000453 | | |
| 168 | Ryan Amaya CV | JL-022884 | | |
| 169 | Kier & Wright Aerial Photogrammatic map "Area 4" | JL-023710 | | |
| 170 | Kier & Wright Aerial Photogrammatic map "Overall" | JL-023711 | | |
| 171 | Kier & Wright Aerial Exhibit "North Fill Area" | JL-023712 | | |

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 172 | Kier & Wright Aerial Exhibit "Overall" | JL-023713 | | |
| 173 | Kier & Wright Aerial Exhibit "South Fill Area" | JL-023714 | | |
| 174 | Kier & Wright Topographical Exhibit "Detail Area" | JL-023715 | | |
| 175 | Kier & Wright North Fill Area Topographical Exhibit | JL-023716 | | |
| 176 | Kier & Wright Overall Topographical Exhibit | JL-023717 | | |
| 177 | Kier & Wright South Fill Area Topographical Exhibit | JL-023718 | | |
| 178 | Martel Wetland Determination Data Forms— Arid West Region, August 2007 | JL-000381-398 | | |
| 179 | Martel Note to File, 19 Sept 2007. | JL-000399-400 | | |
| 180 | Martel Field Map, August 14, 2007 | JL-002420 | | |
| 181 | Patrick Boursier, CV. | JL-021753 | | |
| 182 | Newark Specific Plan Area 4 Biotic Constraints and Opportunities Analysis," August 9, 2002 | JL-022691-022726 | | |
| 183 | Newark General Plan Areas 3 & 4 Biotic Constraints and Opportunities Analysis," November 3, 2006 | JL-022730-022765 | | |
| 184 | Draft Environmental Impact Report—Newark Areas 3 and 4 Specific Plan Project, December 2009, including Appendix A (Vascular Plants of Newark Specific Plan Areas 3 and 4) | JL-020518-020906, JL-019014-019076 | | |
| 185 | Newark Areas 3 & 4 Specific Plan Draft Environmental Impact Report Biological Resources Technical Report," April 10, 2009 | JL-018866-019013 | | |
| 186 | Newark Specific Plan Conceptive Grading & Drainage Diagram | JL-019334 | | |
| 187 | H.T. Harvey photograph of Mowry Slough facing north, December 19, 2006 | JL-013972 | | |
| 188 | H.T. Harvey photograph of confluence of Mowry Slough  and Alameda County Drainage Channel, facing south, December 19, 2006 | JL-013977 | | |

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 189 | H.T. Harvey photograph of drainage culvert, December 19, 2006 | JL-013983 | | |
| 190 | H.T. Harvey photograph of ponds in southern wetland area, December 19, 2006 | JL-013987 | | |
| 191 | H.T. Harvey photograph of southern wetland area, December 19, 2006 | JL-013983 | | |
| 192 | H.T. Harvey photograph of drainage culvert, December 19, 2006 | JL-013991 | | |
| 193 | H.T. Harvey photograph of Tributary B, December 19, 2006 | JL-013993 | | |
| 194 | H.T. Harvey photograph of ponding in northern wetland, March 20, 2007 | JL-014386 | | |
| 195 | H.T. Harvey photograph of ponding in northern wetland, facing west, March 20, 2007 | JL-014387 | | |
| 196 | H.T. Harvey photograph of ponding in northern wetland, waterfowl, March 20, 2007 | JL-014388 | | |
| 197 | H.T. Harvey photograph of ponding in Northern Fill Area, March 20, 2007 | JL-014397 | | |
| 198 | H.T. Harvey photograph of ponding in western edge of Northern Fill Area, March 20, 2007 | JL-014399 | | |
| 199 | H.T. Harvey photograph of Tributary 1, March 20, 2007 | JL-014402 | | |
| 200 | H.T. Harvey photograph of Tributary 1 culvert, March 20, 2007 | JL-014405 | | |
| 201 | H.T. Harvey photograph of ponding in southern wetland, March 20, 2007 | JL-014426 | | |
| 202 | H.T. Harvey photograph of ponding in southern wetland, facing east, March 20, 2007 | JL-014427 | | |
| 203 | H.T. Harvey photograph of ponding in southern wetland, facing north, March 20, 2007 | JL-014429 | | |
| 204 | H.T. Harvey photograph of Tributary B, March 20, 2007 | JL-014440 | | |
| 205 | H.T. Harvey photograph of Tributary B, facing south, March 20, 2007 | JL-014445 | | |

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 206 | H.T. Harvey photograph of Southern Fill Area, facing north, September 9, 2014 | JL-013956 | | |
| 207 | H.T. Harvey photograph of Southern Fill Area, facing southeast, September 9, 2014 | JL-013958 | | |
| 208 | H.T. Harvey photograph of Northern Fill Area, facing west, September 9, 2014 | JL-013962 | | |
| 209 | H.T. Harvey photograph of Northern Fill Area, facing northwest, September 9, 2014 | JL-013963 | | |
| 210 | H.T. Harvey photograph of Northern Fill Area, facing north, September 9, 2014 | JL-013964 | | |
| 211 | H.T. Harvey photograph of Northern Fill Area, facing northeast, September 9, 2014 | JL-013965 | | |
| 212 | H.T. Harvey photograph of Northern Fill Area, facing east, September 9, 2014 | JL-013966 | | |
| 213 | H.T. Harvey photograph of western edge of Northern Fill Area, facing west, September 9, 2014 | JL-013967 | | |
| 214 | H.T. Harvey photograph of Northern Fill Area, facing north, September 9, 2014 | JL-013968 | | |
| 215 | H.T. Harvey photograph of Northern Fill Area, facing north, September 9, 2014 | JL-013969 | | |
| 216 | H.T. Harvey photograph of Northern Fill Area, facing northeast, September 9, 2014 | JL-013970 | | |
| 217 | H.T. Harvey photograph of Northern Fill Area, facing east, September 9, 2014 | JL-013971 | | |
| 218 | H.T. Harvey photograph of northern wetland area, March 26, 2015 | JL-014020 | | |
| 219 | H.T. Harvey photograph of northern wetland area and ponding near culvert, March 26, 2015 | JL-014024 | | |
| 220 | H.T. Harvey photograph of northern wetland area and ponding near levee, March 26, 2015 | JL-014035 | | |
| 221 | H.T. Harvey photograph of Northern Fill Area, ponding, waterfowl, March 26, 2015 | JL-014044 | | |
| 222 | H.T. Harvey photograph of northern wetland area and Tributary 1, March 26, 2015 | JL-014047 | | |

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 223 | H.T. Harvey photograph of northern wetland, Tributary 1, facing west, March 26, 2015 | JL-014048 | | |
| 224 | H.T. Harvey photograph of northern wetland, Tributary 1, and levee ponding, March 26, 2015 | JL-014048 | | |
| 225 | Kelly Hardwicke CV | JL-021771 | | |
| 226 | Corps of Engineers Wetlands Delineation Manual | JL-038099-038241 | | |
| 227 | Regional Supplement to the Corps of Engineers Wetland Delineation Manual: Arid West Region (Version 2.0) | JL-038242-038376 | | |
| 228 | 2008 EPA/Army Corps Rapanos Guidance | JL-033203-033215 | | |
| 229 | Soil Survey of Alameda County, Western Part, 1975 (Soil Conservation Service) | JL-009862-009885 | | |
| 230 | U.S. Geological Survey Quadrangle Map (Figure 2 from Harvey's Preliminary Delineation) | JL-009833 | | |
| 231 | National Wetland Inventory Map (Figure 3 from Harvey's Preliminary Delineation) | JL-009834 | | |
| 232 | National Wetland Inventory Soils Map (Figure 4 from Harvey's Preliminary Delineation) | JL-009835 | | |
| 233 | Map of historic slough channels (Figure 5 from Harvey's Preliminary Delineation) | JL-009849 | | |
| 234 | Map of Sampling and Trend Points, April 2007 (Figure 5 from Harvey's Preliminary Delineation) | JL-009850 | | |
| 235 | Plants Observed (Appendix A to Harvey's Preliminary Delineation) | JL-009859-009860 | | |
| 236 | Wetland Determination Data Forms (Appendix C to Harvey's Preliminary Delineation) | JL-009888-010045 | | |
| 237 | Wetland Determination Data Form for Sampling Point 2 | JL-009890-009891 | | |
| 238 | Wetland Determination Data Form for Sampling Point 3 | JL-009891-009893 | | |

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 239 | Wetland Determination Data Form for Sampling Point 4 | JL-009894-009895 | | |
| 240 | Wetland Determination Data Form for Sampling Point 24 | JL-009934-009935 | | |
| 241 | Wetland Determination Data Form for Sampling Point 25 | JL-009936-009937 | | |
| 242 | Wetland Determination Data Form for Sampling Point 26 | JL-009938-009939 | | |
| 243 | Wetland Determination Data Form for Sampling Point 50 | JL-009986-009987 | | |
| 244 | Wetland Determination Data Form for Sampling Point 51 | JL-009988-009989 | | |
| 245 | Wetland Determination Data Form for Sampling Point 52 | JL-009990-009991 | | |
| 246 | Wetland Determination Data Form for Sampling Point 53 | JL-009992-009993 | | |
| 247 | Photographic Monitoring of 3 Representative Wetlands at 5 Monitoring Dates in 2007 (Appendix D to Harvey's Preliminary Delineation) | JL-010046 | | |
| 248 | Field Notes, 2/13/07 | JL-015876 | | |
| 249 | Field Notes, 3/6/07 | JL-015877 | | |
| 250 | H.T. Harvey photograph of ponded area near culvert, facing east, January 18, 2007 | JL-015163 | | |
| 251 | H.T. Harvey photograph of ponded area in southern wetland, facing south January 18, 2007 | JL-015164 | | |
| 252 | H.T. Harvey photograph of ponded area in southern wetland, facing east, January 18, 2007 | JL-015167 | | |
| 253 | H.T. Harvey photograph of Tributary B, facing east January 18, 2007 | JL-015178 | | |
| 254 | H.T. Harvey photograph of Tributary A, facing south, January 18, 2007 | JL-015179 | | |

| Number | Description | Bates Range | Offered | Admitted |
|---|---|---|---|---|
| 255 | H.T. Harvey photograph of ponding in Northern Fill Area, January 18, 2007 | JL-015196 | | |
| 256 | H.T. Harvey photograph of ponded area in southern wetland, facing south January 18, 2007 | JL-015163 | | |
| 257 | H.T. Harvey photograph of ponded area in southern wetland, facing south February 13, 2007 | JL-015020 | | |
| 258 | H.T. Harvey photograph of ponded area near Tributary 1, February 13, 2007 | JL-015022 | | |
| 259 | H.T. Harvey photograph of ponded area near culvert, facing east February 13, 2007 | JL-015023 | | |
| 260 | H.T. Harvey photograph of ponded area near culvert, facing northeast, February 13, 2007 | JL-015025 | | |
| 261 | H.T. Harvey photograph of ponded area in Tributary 1, facing east, February 13, 2007 | JL-015033 | | |
| 262 | H.T. Harvey photograph of ponding in Northern Fill Area, facing east February 13, 2007 | JL-015035 | | |
| 263 | H.T. Harvey photograph of ponding in Northern Fill Area, facing northeast, February 13, 2007 | JL-015036 | | |
| 264 | H.T. Harvey photograph of ponding in Northern Fill Area, facing west, February 13, 2007 | JL-015041 | | |
| 265 | H.T. Harvey photograph of ponded area in southern wetland, waterfowl, facing south February 13, 2007 | JL-015044 | | |
| 266 | H.T. Harvey photograph of ponded area in southern wetland, waterfowl, facing south February 13, 2007 | JL-015046 | | |
| 267 | H.T. Harvey photograph of Tributary B, facing southeast, February 13, 2007 | JL-015061 | | |
| 268 | H.T. Harvey photograph of Tributary A, facing south, February 13, 2007 | JL-015063 | | |
| 269 | H.T. Harvey photograph of Tributary A, facing southeast, February 13, 2007 | JL-015064 | | |
| 270 | H.T. Harvey photograph of ponding in Northern Fill Area, facing east February 23, 2007 | JL-015225 | | |
| 271 | H.T. Harvey photograph of Tributary B, facing east, February 23, 2007 | JL-015259 | | |

| Number | Description | Bates Range | Offered | Admitted |
|---|---|---|---|---|
| 272 | H.T. Harvey photograph of Tributary A, facing northeast, February 23, 2007 | JL-015261 | | |
| 273 | H.T. Harvey photograph of Tributary A, facing west, February 23, 2007 | JL-015264 | | |
| 274 | H.T. Harvey photograph of Tributary A, facing south, February 23, 2007 | JL-015267 | | |
| 275 | H.T. Harvey photograph of Tributary A, facing north, February 23, 2007 | JL-015284 | | |
| 276 | H.T. Harvey photograph of ponding in Northern Fill Area, March 6, 2007 | JL-014704 | | |
| 277 | H.T. Harvey photograph of ponding near culvert, facing east, March 6, 2007 | JL-014715 | | |
| 278 | H.T. Harvey photograph of ponding in Tributary 1 area, March 6, 2007 | JL-014759 | | |
| 279 | H.T. Harvey photograph of ponding in Tributary 1 area, facing northeast, March 6, 2007 | JL-014760 | | |
| 280 | H.T. Harvey photograph of ponding near culvert, facing norther, March 6, 2007 | JL-014761 | | |
| 281 | H.T. Harvey photograph of Tributary A, March 6, 2007 | JL-014776 | | |
| 282 | H.T. Harvey photograph of Tributary A, facing south, March 6, 2007 | JL-014877 | | |
| 283 | H.T. Harvey photograph of Tributary A, facing north, March 6, 2007 | JL-014897 | | |
| 284 | H.T. Harvey photograph of Tributary B, March 6, 2007 | JL-014975 | | |
| 285 | H.T. Harvey photograph of Tributary B, facing southeast March 6, 2007 | JL-014982 | | |
| 286 | H.T. Harvey photograph of Tributary A, facing southwest March 6, 2007 | JL-014983 | | |
| 287 | H.T. Harvey photograph of ponding near culvert, March 27, 2007 | JL-015449 | | |
| 288 | H.T. Harvey photograph of ponding near culvert, facing norther, March 27, 2007 | JL-015450 | | |

| Number | Description | Bates Range | Offered | Admitted |
|---|---|---|---|---|
| 289 | H.T. Harvey photograph of Tributary 1, facing north, March 27, 2007 | JL-015456 | | |
| 290 | H.T. Harvey photograph of ponding near Northern Fill Area, facing north, March 27, 2007 | JL-015457 | | |
| 291 | H.T. Harvey photograph of ponding near Northern Fill Area, March 27, 2007 | JL-015459 | | |
| 292 | H.T. Harvey photograph of ponding in northern wetland, March 27, 2007 | JL-015462 | | |
| 293 | H.T. Harvey photograph of Tributary A, March 27, 2007 | JL-015494 | | |
| 294 | H.T. Harvey photograph of Tributary A, facing south, March 27, 2007 | JL-015495 | | |
| 295 | H.T. Harvey photograph of ponding in Northern Fill Area, April 24, 2007 | JL-015346 | | |
| 296 | H.T. Harvey photograph of Tributary 1, facing northeast, April 24, 2007 | JL-015368 | | |
| 297 | H.T. Harvey photograph of ponding near culvert, facing north, April 24, 2007 | JL-015370 | | |
| 298 | H.T. Harvey photograph of ponding in southern wetland area, April 24, 2007 | JL-015371 | | |
| 299 | H.T. Harvey photograph of Tributary A, April 24, 2007 | JL-015377 | | |
| 300 | H.T. Harvey photograph of Tributary A, facing east, April 24, 2007 | JL-015378 | | |
| 301 | Wetland Indicator Status Categories for Vascular Plants Table (Table 1 from Harvey's Preliminary Delineation) | JL-009838 | | |
| 302 | Summary of Jurisdictional Waters Table (Table 2 from Harvey's Preliminary Delineation) | JL-009841 | | |
| 303 | H.T. Harvey photograph of North Fill Area, January 21, 2015 | JL-013619 | | |
| 304 | H.T. Harvey photograph of North Fill Area and levee, January 21, 2015 | JL-013620 | | |

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 305 | H.T. Harvey photograph of Alameda County Drainage Channel, January 21, 2015 | JL-013622 | | |
| 306 | H.T. Harvey photograph of ponding in North Fill Area, January 21, 2015 | JL-013626 | | |
| 307 | H.T. Harvey photograph of North Fill Area and levee erosion, January 21, 2015 | JL-013629 | | |
| 308 | H.T. Harvey photograph of North Fill Area, wetland, and levee erosion, January 21, 2015 | JL-013631 | | |
| 309 | H.T. Harvey photograph of levee breach near North Fill Area, January 21, 2015 | JL-013634 | | |
| 310 | H.T. Harvey photograph of levee breach looking south toward drainage channel, January 21, 2015 | JL-013636 | | |
| 311 | H.T. Harvey photograph of levee breach and drainage channel, January 21, 2015 | JL-013642 | | |
| 312 | H.T. Harvey photograph of Tributary 1, January 21, 2015 | JL-013649 | | |
| 313 | H.T. Harvey photograph of western part of Tributary A, facing southwest January 21, 2015 | JL-013657 | | |
| 314 | H.T. Harvey photograph of southern area, Tributary A, facing south, January 21, 2015 | JL-013659 | | |
| 315 | H.T. Harvey photograph of southern area, Tributary A, facing southeast, January 21, 2015 | JL-013660 | | |
| 316 | H.T. Harvey photograph of southern area, Tributary A, facing southeast January 21, 2015 | JL-013661 | | |
| 317 | H.T. Harvey photograph of Tributary B, January 21, 2015 | JL-013664 | | |
| 318 | H.T. Harvey photograph of Tributary B and southern wetlands, January 21, 2015 | JL-013665 | | |
| 319 | H.T. Harvey photograph of Tributary B, levee, and southern wetlands, January 21, 2015 | JL-013667 | | |
| 320 | H.T. Harvey photograph of Tributary B and southern wetlands, facing east, January 21, 2015 | JL-013674 | | |
| 321 | H.T. Harvey photograph of Tributary B and southern wetlands, facing SE, January 21, 2015 | JL-013676 | | |

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 322 | H.T. Harvey photograph of Tributary B and electric pump, January 21, 2015 | JL-013679 | | |
| 323 | H.T. Harvey photograph of Mowry Slough and electric pump dispersal pipe, January 21, 2015 | JL-013685 | | |
| 324 | H.T. Harvey photograph of dispersal pipe, January 21, 2015 | JL-013687 | | |
| 325 | H.T. Harvey photograph of Tributary 1 and culvert, February 11, 2015 | JL-013706 | | |
| 326 | H.T. Harvey photograph of Tributary 1 and northern wetlands, February 11, 2015 | JL-013709 | | |
| 327 | H.T. Harvey photograph of Northern wetland from levee, February 11, 2015 | JL-013714 | | |
| 328 | H.T. Harvey photograph of Mowry Slough and drainage channel confluence, February 11, 2015 | JL-013716 | | |
| 329 | H.T. Harvey photograph of Mowry Slough and "duck bill" outflow pipe, February 11, 2015 | JL-013721 | | |
| 330 | H.T. Harvey photograph of pond in southern area, February 11, 2015 | JL-013724 | | |
| 331 | H.T. Harvey photograph of Alameda County drainage channel facing east, February 11, 2015 | JL-013727 | | |
| 332 | H.T. Harvey photograph of Mowry Slough downstream of culvert, February 11, 2015 | JL-013730 | | |
| 333 | H.T. Harvey photograph of vegetation south of drainage channel, February 11, 2015 | JL-013733 | | |
| 334 | H.T. Harvey photograph of southern ponded area, Mowry Slough, and intervening levee, February 11, 2015 | JL-013736 | | |
| 335 | H.T. Harvey photograph of vegetation surrounding southern ponded area, February 11, 2015 | JL-013744 | | |
| 336 | H.T. Harvey photograph of vegetation surrounding southern ponded area, facing south, February 11, 2015 | JL-013746 | | |
| 337 | H.T. Harvey photograph of vegetation surrounding southern ponded area and levee, facing south, February 11, 2015 | JL-013748 | | |
| 338 | H.T. Harvey photograph of vegetation surrounding southern ponded area, and eastern slope of levee, facing south, February 11, 2015 | JL-013759 | | |

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 339 | H.T. Harvey photograph of southern ponded area and waterfowl, facing south, February 11, 2015 | JL-013805 | | |
| 340 | H.T. Harvey photograph of Northern Fill Area with ponding, facing north, February 11, 2015 | JL-013809 | | |
| 341 | H.T. Harvey photograph of vegetation abutting drainage channel levee, facing east, February 11, 2015 | JL-013811 | | |
| 342 | H.T. Harvey photograph of southern wetland area from drainage channel level, facing southwest, February 11, 2015 | JL-013833 | | |
| 343 | H.T. Harvey photograph of ponding in North Fill Area and Alameda County drainage channel, facing north, February 11, 2015 | JL-013848 | | |
| 344 | H.T. Harvey photograph of vegetation in southern wetland area, facing south, February 11, 2015 | JL-013885 | | |
| 345 | H.T. Harvey photograph of sporadic ponding in southern wetland area, facing southwest, February 11, 2015 | JL-013892 | | |
| 346 | H.T. Harvey photograph of ponding in Northern Fill Area, facing south, February 11, 2015 | JL-013900 | | |
| 347 | H.T. Harvey photograph of ponding and vegetation in Northern Fill Area, facing west, February 11, 2015 | JL-013902 | | |
| 348 | H.T. Harvey photograph of debris field in Northern Fill Area, facing west, February 11, 2015 | JL-013909 | | |
| 349 | H.T. Harvey photograph of debris in Northern Fill Area, facing south, February 11, 2015 | JL-013911 | | |
| 350 | H.T. Harvey photograph of debris and ponding in Northern Fill Area, facing south, February 11, 2015 | JL-013912 | | |
| 351 | H.T. Harvey photograph of debris field in Northern Fill Area, facing northwest, February 11, 2015 | JL-013915 | | |
| 352 | H.T. Harvey photograph of debris, ponding and furrows in Northern Fill Area, facing east, February 11, 2015 | JL-013917 | | |
| 353 | H.T. Harvey photograph of debris, furrows, and vegetation in Northern Fill Area, facing southwest, February 11, 2015 | JL-013920 | | |
| 354 | H.T. Harvey photograph of debris and vegetation in Northern Fill Area, facing southwest, February 11, 2015 | JL-013921 | | |
| 355 | H.T. Harvey photograph of debris and corrugated fence in Northern Fill Area, facing west, February 11, 2015 | JL-013922 | | |

| Number | Description | Bates Range | Offered | Admitted |
|---|---|---|---|---|
| 356 | H.T. Harvey photograph of debris and ponding in Northern Fill Area, facing southeast, February 11, 2015 | JL-013926 | | |
| 357 | H.T. Harvey photograph of debris and tall vegetation in Northern Fill Area, facing north, February 11, 2015 | JL-013929 | | |
| 358 | H.T. Harvey photograph of ponding and vegetation in Northern Fill Area, facing south, February 11, 2015 | JL-013933 | | |
| 359 | H.T. Harvey photograph of ponding and vegetation in Northern Fill Area, facing south east, February 11, 2015 | JL-013937 | | |
| 360 | H.T. Harvey photograph of ponding and vegetation in Northern Fill Area, facing south, February 11, 2015 | JL-013941 | | |
| 361 | H.T. Harvey photograph of ponding and vegetation in Northern Fill Area, facing southeast, February 11, 2015 | JL-013942 | | |
| 362 | H.T. Harvey photograph of ponding and wetland vegetation in Northern Fill Area, facing north, February 11, 2015 | JL-013950 | | |
| 363 | H.T. Harvey photograph of debris field and hydric soil in Northern Fill Area, facing north, February 11, 2015 | JL-013953 | | |
| 364 | H.T. Harvey photograph of ponding and furrows in Northern Fill Area, facing west, February 11, 2015 | JL-013955 | | |
| 365 | H.T. Harvey photograph of levee break near Northern Fill Area, facing west, January 21, 2017 | JL-014055 | | |
| 366 | H.T. Harvey photograph of levee break near Northern Fill Area, facing east, January 21, 2017 | JL-014121 | | |
| 367 | H.T. Harvey photograph of levee break near Northern Fill Area, Tributary 1, facing northeast, January 21, 2017 | JL-014129 | | |
| 368 | H.T. Harvey photograph of levee break near Northern Fill Area, Tributary 1, and drainage channel, facing northeast, January 21, 2017 | JL-014125 | | |
| 369 | H.T. Harvey photograph of northern wetland area and culvert ponding, January 21, 2017 | JL-014131 | | |
| 370 | H.T. Harvey photograph of northern wetland area and culvert ponding, January 21, 2017 | JL-014055 | | |
| 371 | H.T. Harvey photograph of southern wetland area ponding, January 21, 2017 | JL-014210 | | |
| 372 | H.T. Harvey photograph of Northern Fill Area, January 21, 2017 | JL-014213 | | |

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 373 | H.T. Harvey photograph of Tributary A, January 21, 2017 | JL-014218 | | |
| 374 | H.T. Harvey photograph of owl, January 21, 2017 | JL-014239 | | |
| 375 | H.T. Harvey photograph of vegetation surrounding pond in southern wetland area, January 21, 2017 | JL-014274 | | |
| 376 | H.T. Harvey photograph of culvert, January 21, 2017 | JL-014275 | | |
| 377 | H.T. Harvey photograph of Tributary 1, January 21, 2017 | JL-014277 | | |
| 378 | H.T. Harvey photograph of Tributary 1, January 21, 2017 | JL-014280 | | |
| 379 | H.T. Harvey photograph of ponding in Northern Fill Area, January 21, 2017 | JL-014283 | | |
| 380 | H.T. Harvey photograph of waterfowl in ponded area of Northern Fill Area, January 21, 2017 | JL-014285 | | |
| 381 | H.T. Harvey photograph of ponding in Northern Fill Area, facing north, January 21, 2017 | JL-014286 | | |
| 382 | H.T. Harvey photograph of ponding along levee in Northern Fill Area, January 21, 2017 | JL-014288 | | |
| 383 | H.T. Harvey photograph of ponding in southern wetland with water fowl, facing south, January 21, 2017 | JL-014295 | | |
| 384 | H.T. Harvey photograph of ponding in southern wetland with water fowl, facing east, January 21, 2017 | JL-014296 | | |
| 385 | H.T. Harvey photograph of nest near pond in southern wetland area, January 21, 2017 | JL-014297 | | |
| 386 | H.T. Harvey photograph of nest with eggs near pond in southern wetland area, January 21, 2017 | JL-014298 | | |
| 387 | H.T. Harvey photograph of feeding waterfowl in  southern wetland area pond, January 21, 2017 | JL-014304 | | |
| 388 | H.T. Harvey close-up photograph of feeding waterfowl in  southern wetland area pond, January 21, 2017 | JL-014307 | | |
| 389 | H.T. Harvey close-up photograph of waterfowl in  southern wetland area pond, January 21, 2017 | JL-014314 | | |

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 390 | H.T. Harvey photograph of Tributary A, January 21, 2017 | JL-014320 | | |
| 391 | NOAA certified data regarding tidal datums | JL-036706-036730 | | |
| 392 | Google Certificate of Authenticity (Laura Nofal) | JL-032977-032979 | | |
| 393 | Google Earth image, 2009-10-02 | JL-032980 | | |
| 394 | Google Earth image, 2001-10-12 | JL-032981 | | |
| 395 | Google Earth image, 2012-06-14 | JL-032982 | | |
| 396 | Google Earth image, 2012-08-29 | JL-032983 | | |
| 397 | Google Earth image, 2014-02-23 | JL-032984 | | |
| 398 | Google Certificate of Authenticity (Laura Nofal) | JL-038671-038673 | | |
| 399 | Google Earth image, Northern Fill Area, 3/21/17 | JL-038663 | | |
| 400 | Google Earth image, Northern Fill Area, 12/20/04 | JL-038664 | | |
| 401 | Google Earth image, Northern Fill Area, 2/22/14 | JL-038665 | | |
| 402 | Google Earth image, Northern Fill Area, 3/13/06 | JL-038666 | | |
| 403 | Google Earth image, Northern Fill Area, 5/3/11 | JL-038667 | | |
| 404 | Google Earth image, Northern Fill Area, 6/21/03 | JL-038668 | | |
| 405 | Google Earth image, Northern Fill Area, 7/21/02 | JL-038669 | | |
| 406 | Google Earth narrowed image of Northern Fill Area, July 27, 2002 | JL-038490 | | |

| Number | Description | Bates Range | Offered | Admitted |
|---|---|---|---|---|
| 407 | Google Earth narrowed image of Northern Fill Area, June 21, 2003 | JL-038491 | | |
| 408 | Google Earth narrowed image of Northern Fill Area, December 20, 2004 | JL-038492 | | |
| 409 | Google Earth narrowed image of Northern Fill Area, March 13, 2006 | JL-038493 | | |
| 410 | Google Earth narrowed image of Northern Fill Area, May 3, 2011 | JL-038494 | | |
| 411 | Google Earth narrowed image of Northern Fill Area, February 22, 2014 | JL-038495 | | |
| 412 | CDL photograph of James Lucero shown to Eric Faustino Martinez Larrañaga | JL-036836 | | |
| 413 | CDL photograph of Kevin Olivero shown to Eric Faustino Martinez Larrañaga | JL-036837 | | |
| 414 | CDL photograph of Austin Lucero shown to Eric Faustino Martinez Larrañaga | JL-036838 | | |
| 415 | 'Pull tag' with handwriting of Eric Faustino Martinez Larrañaga, 8/7/14 | JL-023002 | | |
| 416 | 'Pull tag' with handwriting of Eric Faustino Martinez Larrañaga, 8/7/14 | JL-023003 | | |
| 417 | 'Pull tag' with handwriting of Eric Faustino Martinez Larrañaga, 8/7/14 | JL-023004 | | |
| 418 | 'Pull tag' with handwriting of Eric Faustino Martinez Larrañaga, 8/7/14 | JL-023005 | | |
| 419 | 'Pull tag' with handwriting of Eric Faustino Martinez Larrañaga, 8/11/14 | JL-023007 | | |
| 420 | 'Pull tag' with handwriting of Eric Faustino Martinez Larrañaga, 8/11/14 | JL-023010 | | |
| 421 | 'Pull tag' with handwriting of Eric Faustino Martinez Larrañaga, 8/11/14 | JL-023011 | | |
| 422 | 'Pull tag' with handwriting of Eric Faustino Martinez Larrañaga, 8/11/14 | JL-023012 | | |
| 423 | 'Pull tag' with handwriting of Eric Faustino Martinez Larrañaga, 8/11/14 | JL-023013 | | |

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 424 | 'Pull tag' with handwriting of Eric Faustino Martinez Larrañaga, 8/11/14 | JL-023015 | | |
| 425 | 'Pull tag' with handwriting of Eric Faustino Martinez Larrañaga (no date) | JL-023016 | | |
| 426 | 'Pull tag' with handwriting of Eric Faustino Martinez Larrañaga, 8/11/14 | JL-023017 | | |
| 427 | 'Pull tag' with handwriting of Eric Faustino Martinez Larrañaga, 8/14/14 | JL-023055 | | |
| 428 | 'Pull tag' with handwriting of Eric Faustino Martinez Larrañaga, 8/20/14 | JL-023100 | | |
| 429 | 'Pull tag' with handwriting of Eric Faustino Martinez Larrañaga, 8/20/14 | JL-023109 | | |
| 430 | Economy Waste Solutions check to Eric Martinez, 8/11/2014 | JL-003113 | | |
| 431 | Contract with Golden Gate Equipment Rental, LLC, June 18, 2014 | JL-037111-037112 | | |
| 432 | Photograph of Komatsu D61 EX 23 bulldozer | JL-037181 | | |
| 433 | Global navigation satellite/ GPS data | JL-037086-037088 | | |
| 434 | Date and times of operation materials | JL-037089-037109 | | |
| 435 | Photo lineup identification of James Lucero | JL-039334-039342 | | |
| 436 | Contract between Golden Gate Equipment Rentals and Lucero | JL-002508-002518 | | |
| 437 | Economy Trucking Services Invoice 161782, 8/16/14 | JL-003319 | | |
| 438 | Economy Trucking Services Invoice 161371, 8/16/14 | JL-003320 | | |
| 439 | Economy Trucking Services Invoice 176661, 8/21/14 | JL-003322 | | |
| 440 | Economy Trucking Services Invoice 176369, 8/21/14 | JL-003323 | | |

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 441 | Economy Trucking Services Invoice 167545, 8/21/14 | JL-003324 | | |
| 442 | Economy Trucking Services Invoice 166646, 8/21/14 | JL-003325 | | |
| 443 | Economy Trucking Services Invoice 162940, 8/21/14 | JL-003326 | | |
| 444 | Economy Trucking Services Invoice 160712, 8/21/14 | JL-003327 | | |
| 445 | Economy Trucking Services Invoice 159372, 8/21/14 | JL-003328 | | |
| 446 | Economy Trucking Services Invoice 154375, 9/2/14 | JL-003330 | | |
| 447 | Economy Trucking Services Invoice 166295, 9/2/14 | JL-003331 | | |
| 448 | Economy Trucking Services Invoice 176005, 9/2/14 | JL-003332 | | |
| 449 | Economy Trucking Services Invoice 154231, 9/2/14 | JL-003333 | | |
| 450 | Economy Trucking Services Invoice 159983, 9/2/14 | JL-003334 | | |
| 451 | Economy Trucking Services Invoice 160691, 9/2/14 | JL-003335 | | |
| 452 | Economy Trucking Services Invoice 163127, 9/2/14 | JL-003336 | | |
| 453 | Economy Trucking Services Invoice 164739, 9/2/14 | JL-003337 | | |
| 454 | Economy Trucking Services Invoice 165120, 9/2/14 | JL-003338 | | |
| 455 | Economy Trucking Services Invoice 172371, 9/2/14 | JL-003339 | | |
| 456 | Economy Trucking Services Invoice 175809, | JL-003340 | | |
| 457 | Economy Trucking Services Invoice 176082, 9/2/14 | JL-003341 | | |

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 458 | Economy Trucking Services Invoice 176745, 9/2/14 | JL-003345 | | |
| 459 | Golden Gate Equipment invoice to Economy Trucking Services, 9/2/14 | JL-013119 | | |
| 460 | Golden Gate Equipment invoice to Economy Trucking Services, 9/8/2014 | JL-013123 | | |
| 461 | Dale Ruyle trucking invoice dated 8/4/14 | JL-036178 | | |
| 462 | FA Poli trucking invoice dated 8/5/14 | JL-036179 | | |
| 463 | FA Poli trucking invoice dated 8/7/14 | JL-036180 | | |
| 464 | FA Poli trucking invoice dated 8/11/14 | JL-036181 | | |
| 465 | FA Poli trucking invoice dated 8/13/14 | JL-036182 | | |
| 466 | Henry 'Sonny' Victor trucking 'pull tags' | JL-036046-036060 | | |
| 467 | 'Pull tag' with handwriting of Pritam Singh, 8/25/14 | JL-023236 | | |
| 468 | 'Pull tag' with handwriting of Jagtar Chandi, 8/25/14 | JL-023229 | | |
| 469 | Photograph identified by Jagtar Chandi as Mowry dumping location. | JL-000415 | | |
| 470 | Photograph identified by Jagtar Chandi as Mowry dumping location. | JL-000456 | | |
| 471 | Declaration of Custodian of Records (Jeff Poli) | JL-003436 | | |
| 472 | Golden Gate Equipment Rentals LLC invoice to F.A Poli Trucking with Payment Stub, 9/3/14 | JL-003460 | | |
| 473 | Golden Gate Equipment Rentals LLC invoice to F.A Poli Trucking with Payment Stub, 9/4/14 | JL-003461 | | |
| 474 | Golden Gate Equipment Rentals LLC invoice to F.A Poli Trucking with Payment Stub, 9/5/14 | JL-003462 | | |

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 475 | Golden Gate Equipment Rentals LLC invoice to F.A Poli Trucking, 9/8/14 | JL-003463 | | |
| 476 | Golden Gate Equipment Rentals LLC invoice to F.A Poli Trucking, 10/13/14 | JL-003464 | | |
| 477 | Golden Gate Equipment Rentals LLC invoice to F.A Poli Trucking, 7/28/14 | JL-003465 | | |
| 478 | Golden Gate Equipment Rentals LLC invoice to F.A Poli Trucking, 8/5/14 | JL-003466 | | |
| 479 | Golden Gate Equipment Rentals LLC invoice to F.A Poli Trucking, 8/7/14 | JL-003467 | | |
| 480 | Golden Gate Equipment Rentals LLC invoice to F.A Poli Trucking, 9/20/14 | JL-003468 | | |
| 481 | Golden Gate Equipment Rentals LLC invoice to F.A Poli Trucking, 8/4/14 | JL-003469 | | |
| 482 | Golden Gate Equipment Rentals LLC invoice to F.A Poli Trucking, 8/6/14 | JL-003470 | | |
| 483 | Golden Gate Equipment Rentals LLC invoice to F.A Poli Trucking, 8/12/14 | JL-003471 | | |
| 484 | Golden Gate Equipment Rentals LLC invoice to F.A Poli Trucking, 8/12/14 | JL-003472 | | |
| 485 | Golden Gate Equipment Rentals LLC invoice to F.A Poli Trucking, 8/13/14 | JL-003473 | | |
| 486 | Golden Gate Equipment Rentals LLC invoice to F.A Poli Trucking, 8/22/14 | JL-003474 | | |
| 487 | Golden Gate Equipment Rentals LLC invoice to F.A Poli Trucking, 8/25/14 | JL-003475 | | |
| 488 | Golden Gate Equipment Rentals LLC invoice to F.A Poli Trucking, 8/26/14 | JL-003476 | | |
| 489 | Golden Gate Equipment Rentals LLC invoice to F.A Poli Trucking, 8/29/14 | JL-003477 | | |
| 490 | Golden Gate Equipment Rentals LLC invoice to F.A Poli Trucking, 8/25/14 | JL-003478 | | |
| 491 | Golden Gate Equipment Rentals LLC invoice to F.A Poli Trucking, 7/12/14 | JL-003479 | | |

| Number | Description | Bates Range | Offered | Admitted |
|---|---|---|---|---|
| 492 | Golden Gate Equipment Rentals LLC invoice to F.A Poli Trucking, 7/21/14 | JL-003480 | | |
| 493 | Golden Gate Equipment Rentals LLC invoice to F.A Poli Trucking, 7/23/14 | JL-003481 | | |
| 494 | Golden Gate Equipment Rentals LLC invoice to F.A Poli Trucking, 7/31/14 | JL-003482 | | |
| 495 | Golden Gate Equipment Rentals LLC invoice to F.A Poli Trucking, 7/30/14 | JL-003483 | | |
| 496 | Golden Gate Equipment Rentals LLC invoice to F.A Poli Trucking, 7/29/14 | JL-003484 | | |
| 497 | 8/5/14 check to F.A. Poli from Penhall Company for loads dumped, associated pull tags | JL-003485-003503 | | |
| 498 | 8/28/14 check to Fast Aggregate Products from Dale Ruyle Trucking and list of dump loads | JL-003504-003506 | | |
| 499 | Golden Gate Equipment Rentals LLC invoice to F.A Poli Trucking, 7/23/14 | JL-003507-003508 | | |
| 500 | 7/28/14 invoice from Fast Aggregate Products to Dale Ruyle Trucking and list of dump loads | JL-003509 | | |
| 501 | Golden Gate Equipment Rentals LLC invoice to F.A Poli Trucking, 7/21/14 | JL-003510 | | |
| 502 | 9/18/14 check to Fast Aggregate Products from Dale Ruyle Trucking, list of dump loads, associated pull tags | JL-003511-003549 | | |
| 503 | 10/23/14 check to Fast Aggregate Products from Dale Ruyle Trucking, list of dump loads, associated pull tags | JL-003550-003600 | | |
| 504 | 8/25/14 invoice to Dale Ruyle Trucking and associated pull tag | JL-003601-003602 | | |
| 505 | 8/25/14-2 invoice to Dale Ruyle Trucking and associated pull tags | JL-003603-003608 | | |
| 506 | 9/6/14 invoice to Dale Ruyle Trucking and associated pull tags | JL-003609-003614 | | |
| 507 | 9/11/14 invoice to Dale Ruyle Trucking and associated pull tags | JL-003615-003621 | | |
| 508 | 12/4/14 check to Fast Aggregate Products from Dale Ruyle Trucking | JL-003622 | | |

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 509 | 9/24/14 invoice to Dale Ruyle Trucking and associated pull tags | JL-003623-003651 | | |
| 510 | FBI 302 re Romero qualifications | JL-033976 | | |
| 511 | Design image, Tideflex Check Valve | JL-037757 | | |
| 512 | Photograph HDPE pipe installation | JL-022766 | | |
| 513 | Photographs of HDPE pipe installation (inlet & outfall sides) | JL-022767 | | |
| 514 | Photographs of HDPE pipe installation (removed section of pipe) | JL-022768 | | |
| 515 | Photograph HDPE pipe installation (removal of pipe) | JL-022769 | | |
| 516 | Photographs of HDPE (new) pipe installation | JL-022771 | | |
| 517 | Photographs of Tideflex check valve and inlet | JL-022777 | | |
| 518 | Photographs of outfall section with clamps | JL-022778 | | |
| 519 | Photographs of HDPE new pipe installation at low tide | JL-022782 | | |
| 520 | Photographs of HDPE new pipe installation (standing water) | JL-022783 | | |
| 521 | Photographs of HDPE pipe installation (high tide) | JL-022786 | | |
| 522 | Daily construction reports, purchase order, schematic HDPE pipe | JL-022788-022805 | | |
| 523 | Terry Huffman CV | JL-034043-034053 | | |
| 524 | CWA Jurisdictional Analysis & Determination | JL-033082-037238 | | |
| 525 | 524.1 Soil Characteristics Table | JL-033092-033093 | | |

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 526 | 524.2 Sample Point Results Summary Table | JL-033111-033113 | | |
| 527 | 524.3 Summary Table of Wetland Functions | JL-033135-033138 | | |
| 528 | 524.4 Study Area Regional Location Map | JL-033151 | | |
| 529 | 524.5 Study Area Location Map | JL-033152 | | |
| 530 | 524.6 USGS Topographic Map | JL-033153 | | |
| 531 | 524.7 Harvey & Associates Fill Map | JL-033154 | | |
| 532 | 524.8 USACE JD Map, 2007 | JL-033155 | | |
| 533 | 524.9 Serial Image Northern & Southern Fill Areas | JL-033157 | | |
| 534 | 524.10 NRCS Soil Map | JL-033158 | | |
| 535 | 524.11 FEMA Floodplain Map | JL-033162 | | |
| 536 | 524.12 Overview of Sample Locations | JL-033163 | | |
| 537 | 524.13 Figure, North Fill Area Sample Locations | JL-033164 | | |
| 538 | 524.14 Figure, South Fill Area Sample Locations | JL-033165 | | |
| 539 | 524.15 Figure, South Fill Area Sample Locations SP-H and SP-I | JL-033166 | | |
| 540 | 524.16 Figure, Surface Drainage Boundary, Northern Area | JL-033167 | | |
| 541 | 524.17 Figure, Surface Drainage Boundary, northern portion of Southern Area | JL-033168 | | |
| 542 | 524.18 Figure, Surface Water Flow from North Fill Area to Mowry Slough | JL-033169 | | |

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 543 | 524.19 Figure, Surface Water Flow from South Fill Area to Mowry Slough | JL-033170 | | |
| 544 | 524.20 Figure, Topographic Mapping of Study Area | JL-033171 | | |
| 545 | 524.21 Topographic Map, North Fill Area | JL-033172 | | |
| 546 | 524.22 Topographic Map, South Fill Area | JL-033173 | | |
| 547 | 524.23 Topographic Map, South Fill Area, Tributaries A and B | JL-033174 | | |
| 548 | 524.24 Topographic Map, Confluence of Tributaries B with Mowry Slough | JL-033175 | | |
| 549 | 524.25 Topographic Map, Confluence of Tributaries 1 with Mowry Slough | JL-033176 | | |
| 550 | 524.26 Figure, Wetlands and Other Types of Water after Fill Placement, North Area | JL-033178 | | |
| 551 | 524.27 Figure, Wetlands and Other Types of Water after Fill Placement, South Area | JL-033180 | | |
| 552 | 524.28 Figure, Study Area Surface Water Connection to Mowry Slough | JL-033181 | | |
| 553 | 524.29 Figure, Study Area Surface Water Connection to Mowry Slough and SSF Bay | JL-033182 | | |
| 554 | 524.30 Figure, Study Area Surface Water Connection to Mowry Slough, SSF Bay, and Pacific Ocean | JL-033183 | | |
| 555 | 524.31 Figure, Study Area Relationship to Mowry Slough and the Don Edwards SF Bay Nat'l Wildlife Refuge | JL-033184 | | |
| 556 | 524.32 Table, Wetland Hydrology Indicators | JL-033195 | | |
| 557 | 524.33 Tables, Hydric Soil Indicators | JL-033198 | | |
| 558 | 524.34 Table, National Wetland Plant List Indicator Definitions | JL-033199-200 | | |
| 559 | 524.35 Precipitation Data Summary | JL-033385 | | |

| Number | Description | Bates Range | Offered | Admitted |
|---|---|---|---|---|
| 560 | 524.36 Monthly Total Precipitation for Newark, Ca. | JL-033386 | | |
| 561 | 524.37 Monthly Total Precipitation for Newark, Ca., 2006-2017 | JL-033393 | | |
| 562 | 524.38 Wetland Determination Data Form—Arid West Region (Huffman) | JL-033423-460 | | |
| 563 | 524.39 Documentation of Mowry Slough Navigability (photograph) | JL-033469 | | |
| 564 | 524.40 Documentation of Mowry Slough Navigability (map) | JL-033470 | | |
| 565 | 524.41 USGS satellite view, Northern Fill Area, October 2003 | JL-033472 | | |
| 566 | 524.42 USGS satellite view, Southern Fill Area, October 2003 | JL-033473 | | |
| 567 | 524.43 USGS satellite view, Northern Fill Area, March 2006 | JL-033474 | | |
| 568 | 524.44 USGS satellite view, Southern Fill Area, March 2006 | JL-033475 | | |
| 569 | 524.45 USGS satellite view, Northern Fill Area, September 2008 | JL-033476 | | |
| 570 | 524.46 USGS satellite view, Southern Fill Area, September 2008 | JL-033477 | | |
| 571 | 524.47 USGS satellite view, Northern Fill Area, February 2011 | JL-033478 | | |
| 572 | 524.48 USGS satellite view, Southern Fill Area, February 2011 | JL-033479 | | |
| 573 | 524.49 NOAA satellite view, Northern Fill Area, between 4/17/2013 and 2/24/14 | JL-033480 | | |
| 574 | 524.50 NOAA satellite view, Southern Fill Area, between 4/17/2013 and 2/24/14 | JL-033481 | | |
| 575 | 524.51 Summary table of Water Inflows & Outflows | JL-037200 | | |
| 576 | Alameda County Water District Groundwater Management Policy (2001) | JL-038605-038623 | | |

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 577 | Reliability by Design: Integrated Resources Planning at the Alameda County Water District (2014) | JL-038644-038662 | | |
| 578 | 524.52 Niles Cone Groundwater Schematic | JL-033481 | | |
| 579 | 524.53 Table, Comparison of Tidal Datums with Ground Elevations | JL-037202 | | |
| 580 | 524.54 Table, Salinity Measurements | JL-037206-07 | | |
| 581 | 524.55 Chart, Salinity at Former Pintail Duck Club Pond | JL-037208 | | |
| 582 | 524.56 Photographs, Northern Fill Area (headcutting of levee) | JL-037210 | | |
| 583 | 524.50 Photographs, Northern Fill Area (seeps) | JL-037211 | | |
| 584 | 524.51 Photographs, Northern Fill Area (hypersaline depression) | JL-037212 | | |
| 585 | 524.52 Photographs, Northern Fill Area (salt accumulations) | JL-037213 | | |
| 586 | 524.53 Map, salinity sampling locations | JL-037215 | | |
| 587 | 524.54 Photographs, Southern Area (duck pond) | JL-037216 | | |
| 588 | 524.55 Photographs, Southern Area (electric pump) | JL-037218 | | |
| 589 | 524.56 List of Photos Taken On-Site, Huffman | JL-033487-88 | | |
| 590 | 524.57 Photographs, Tributary 1 culvert & valve | JL-033489 | | |
| 591 | 524.58 Photographs, Tide-Flex Valve | JL-033490 | | |
| 592 | 524.59 Photographs, Discharge Point Tributary 1 | JL-033491 | | |
| 593 | 524.60 Photographs, Filled wetlands adjacent to Tributary 1, waterbirds | JL-033492 | | |

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 594 | 524.61  Photographs, Northern Area (Tributary 1) | JL-033493 | | |
| 595 | 524.62  Photographs, Mowry Slough levee | JL-033494 | | |
| 596 | 524.63  Photographs, Northern Area (Tributary 1) | JL-033493 | | |
| 597 | 524.64  Photographs, Tributary A | JL-033495 | | |
| 598 | 524.65  Photographs, Southern Fill Area | JL-033496 | | |
| 599 | 524.66  Photographs, Southern Fill Area (shell fragments) | JL-033497 | | |
| 600 | 524.67  Photographs, Southern Fill Area (pickleweed) | JL-033498 | | |
| 601 | 524.68  Photographs, Southern Fill Area (rock and woody debris) | JL-033499 | | |
| 602 | 524.69  Photographs, Mowry Slough levee Tributary A & B | JL-033500 | | |
| 603 | 524.70  Photographs, Southern Fill Area (Tributary A & discharge pump) | JL-033501 | | |
| 604 | 524.71  Photographs, Southern Fill Area (Mowry Slough & discharge pump) | JL-033502 | | |
| 605 | 524.72  Photographs, Southern Fill Area (Tributary A & discharge pump) | JL-033590 | | |
| 606 | 524.73  Map, Water Quality Sampling Points | JL-033591 | | |
| 607 | Huffman photograph of northern area outfall pipe, facing east, January 9, 2017 | JL-034312 | | |
| 608 | Huffman photograph of northern area outfall pipe, facing north, January 9, 2017 | JL-034313 | | |
| 609 | Huffman photograph, Mowry Slough facing south, January 9, 2017 | JL-034314 | | |
| 610 | Huffman photograph of Northern Fill Area, January 9, 2017 | JL-034336 | | |

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 611 | Huffman photograph of Northern Fill Area, January 9, 2017 | JL-034338 | | |
| 612 | Huffman photograph of Northern Fill Area, January 9, 2017 | JL-034339 | | |
| 613 | Huffman photograph of Northern Fill Area, January 9, 2017 | JL-034341 | | |
| 614 | Huffman photograph of Northern Fill Area, January 9, 2017 | JL-034342 | | |
| 615 | Huffman photograph of Flood Control Channel D, facing east, January 9, 2017 | JL-034364 | | |
| 616 | Huffman photograph of Flood Control Channel D and pond to the south, January 9, 2017 | JL-034365 | | |
| 617 | Huffman photograph of Mowry Slough, facing south, January 9, 2017 | JL-034369 | | |
| 618 | Huffman photograph of pond south of Northern Fill Area, facing east, January 9, 2017 | JL-034372 | | |
| 619 | Huffman photograph of Mowry Slough, facing north, January 9, 2017 | JL-034381 | | |
| 620 | Huffman photograph of northern area Tributary 1, facing east, January 9, 2017 | JL-034382 | | |
| 621 | Huffman photograph of northern area facing east, January 9, 2017 | JL-034394 | | |
| 622 | Huffman photograph of North Fill Area, facing north, January 9, 2017 | JL-034395 | | |
| 623 | Huffman photograph of North Fill Area and Tributary 1, facing west, January 9, 2017 | JL-034401 | | |
| 624 | Huffman photograph of North Fill Area and Tributary 1, facing west, January 9, 2017 | JL-034413 | | |
| 625 | Huffman photograph of South Fill Area, Tributary A, facing east, January 9, 2017 | JL-034431 | | |
| 626 | Huffman photograph of South Fill Area, Tributary A, facing east, January 9, 2017 | JL-034435 | | |
| 627 | Huffman photograph of southern area pickleweed, facing west, January 9, 2017 | JL-034449 | | |

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 628 | Huffman photograph of southern area, Tributary A, facing east, January 9, 2017 | JL-034455 | | |
| 629 | Huffman photograph of southern area, confluence of Tributary A and B, facing upstream (north), January 9, 2017 | JL-034457 | | |
| 630 | Huffman photograph of southern area, confluence of Tributary A and B, facing downstream (south), January 9, 2017 | JL-034458 | | |
| 631 | Huffman photograph of southern area, Tributary A, facing northeast, January 9, 2017 | JL-034470 | | |
| 632 | Huffman photograph of southern area, Tributary A, facing east, January 9, 2017 | JL-034471 | | |
| 633 | Huffman photograph of Tributary A, facing south, January 9, 2017 | JL-034477 | | |
| 634 | Huffman photograph of pump outfall, facing north, January 9, 2017 | JL-034488 | | |
| 635 | Huffman photograph of Tributary B, facing north, January 9, 2017 | JL-034510 | | |
| 636 | Huffman photograph of northern area outfall pipe discharging to Mowry Slough, February 15, 2017 | JL-034538 | | |
| 637 | Huffman photograph of northern area, Tributary 1, facing east, February 15, 2017 | JL-034539 | | |
| 638 | Huffman photograph of North Fill Area, facing northeast, February 15, 2017 | JL-034545 | | |
| 639 | Huffman photograph of North Fill Area, facing north, February 15, 2017 | JL-034547 | | |
| 640 | Huffman photograph of North Fill Area, facing north, February 15, 2017 | JL-034548 | | |
| 641 | Huffman photograph of northern area, Tributary 1, facing west, February 15, 2017 | JL-034550 | | |
| 642 | Huffman photograph of headcutting of levee separating northern area and Flood Control Line D, facing north, February 15, 2017 | JL-034553 | | |
| 643 | Huffman photograph of soil removed in southern area, February 15, 2017 | JL-034557 | | |
| 644 | Huffman photograph of South Fill Area, facing northeast, February 15, 2017 | JL-034560 | | |

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 645 | Huffman photograph of South Fill Area, facing east, February 15, 2017 | JL-034561 | | |
| 646 | Huffman photograph of South Fill Area, facing southeast, February 15, 2017 | JL-034562 | | |
| 647 | Huffman photograph of South Fill Area, facing south, February 15, 2017 | JL-034563 | | |
| 648 | Huffman photograph of soil pit, southern area, February 15, 2017 | JL-034574 | | |
| 649 | Huffman photograph of Sampling Point G, southern area, February 15, 2017 | JL-034603 | | |
| 650 | Huffman photograph of removed soil, southern area, February 15, 2017 | JL-034606 | | |
| 651 | Huffman photograph of removed soil, southern area, February 15, 2017 | JL-034613 | | |
| 652 | Huffman photograph of removed soil, southern area, February 15, 2017 | JL-034627 | | |
| 653 | Huffman photograph of Southern Fill Area, Tributary A, facing west, February 15, 2017 | JL-034633 | | |
| 654 | Huffman photograph of Southern Fill Area, Tributary A, facing north, February 15, 2017 | JL-034634 | | |
| 655 | Huffman photograph of eastern edge of Southern Fill Area, Tributary A, facing north, February 15, 2017 | JL-034635 | | |
| 656 | Huffman photograph of seep near Southern Fill Area, facing northeast, February 15, 2017 | JL-034636 | | |
| 657 | Huffman photograph of Tributary A, facing northeast, February 15, 2017 | JL-034640 | | |
| 658 | Huffman photograph of electric pump, February 15, 2017 | JL-034643 | | |
| 659 | Huffman photograph of pump outfall, February 15, 2017 | JL-034644 | | |
| 660 | Huffman photograph of Tributary A, ponded areas, facing southeast, February 15, 2017 | JL-034652 | | |
| 661 | Huffman photograph of Tributary A, ponded areas, facing southeast, February 15, 2017 | JL-034653 | | |

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 662 | Huffman photograph of waterbirds on Tributary A, facing southeast, February 15, 2017 | JL-034658 | | |
| 663 | Huffman photograph of northern area outfall pipe, March 29, 2017 | JL-034669 | | |
| 664 | Huffman photograph of eastern part of northern area, facing northeast, March 29, 2017 | JL-034683 | | |
| 665 | Huffman photograph of eastern part of northern area, Tributary 1 outfall, facing southeast, March 29, 2017 | JL-034684 | | |
| 666 | Huffman photograph of northern area seep, facing west, March 29, 2017 | JL-034692 | | |
| 667 | Huffman photograph of northern area, facing east, March 29, 2017 | JL-034695 | | |
| 668 | Huffman photograph of Northern Fill Area, ponding, waterbirds, March 29, 2017 | JL-034705 | | |
| 669 | Huffman photograph of Northern Fill Area, cattails, phragmites, March 29, 2017 | JL-034729 | | |
| 670 | Huffman photograph of northern area, cattails, March 29, 2017 | JL-034733 | | |
| 671 | Huffman photograph of Northern Fill Area, Tributary 1, facing west, March 29, 2017 | JL-034737 | | |
| 672 | Huffman photograph of Northern Fill Area, Tributary 1, facing north, March 29, 2017 | JL-034738 | | |
| 673 | Huffman photograph of Northern Fill Area, Tributary 1, facing north, March 29, 2017 | JL-034739 | | |
| 674 | Huffman photograph of Northern Fill Area, Tributary 1, facing northeast, March 29, 2017 | JL-034740 | | |
| 675 | Huffman photograph of Northern Fill Area, Tributary 1, facing east, March 29, 2017 | JL-034741 | | |
| 676 | Huffman photograph of Northern Fill Area, ponding, facing west, March 29, 2017 | JL-034751 | | |
| 677 | Huffman photograph of Northern Fill Area, Tributary 1, facing north, March 29, 2017 | JL-034778 | | |
| 678 | Huffman photograph of Northern Fill Area, Tributary 1, facing northwest, March 29, 2017 | JL-034779 | | |

| Number | Description | Bates Range | Offered | Admitted |
|---|---|---|---|---|
| 679 | Huffman photograph of western edge of Northern Fill Area, Tributary 1, facing northwest, March 29, 2017 | JL-034780 | | |
| 680 | Huffman photograph of western edge of Northern Fill Area, Tributary 1, facing west, March 29, 2017 | JL-034781 | | |
| 681 | Huffman photograph of Northern Fill Area, Tributary 1, facing northeast, March 29, 2017 | JL-034795 | | |
| 682 | Huffman photograph of northern area, Tributary 1, facing northeast, March 29, 2017 | JL-034806 | | |
| 683 | Huffman photograph of northern area, Tributary 1, facing northeast, March 29, 2017 | JL-034807 | | |
| 684 | Huffman photograph of northern area, Tributary 1, facing north, March 29, 2017 | JL-034808 | | |
| 685 | Huffman photograph of western part of northern area, Tributary 1, facing northwest, March 29, 2017 | JL-034809 | | |
| 686 | Huffman photograph of western part of northern area, Tributary 1, facing west, March 29, 2017 | JL-034812 | | |
| 687 | Huffman photograph of western part of northern area, Tributary 1, facing northwest, March 29, 2017 | JL-034813 | | |
| 688 | Huffman photograph of western part of northern area, Tributary 1, facing northeast, March 29, 2017 | JL-034814 | | |
| 689 | Huffman photograph of western part of northern area, Tributary 1, facing northwest, March 29, 2017 | JL-034826 | | |
| 690 | Huffman photograph of western part of northern area, Tributary 1, facing north, March 29, 2017 | JL-034827 | | |
| 691 | Huffman photograph of western part of northern area, Tributary 1, facing northeast, March 29, 2017 | JL-034828 | | |
| 692 | Huffman photograph of northern area outfall culvert and Mowry Slough, facing south, March 29, 2017 | JL-034846 | | |
| 693 | Huffman photograph of northern area inboard culvert, March 29, 2017 | JL-034859 | | |
| 694 | Huffman photograph of northern area Tributary 1, facing east, March 29, 2017 | JL-034889 | | |
| 695 | Huffman photograph of Rob Huffman in boat on Mowry Slough, facing north, March 29, 2017 | JL-034894 | | |

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 696 | Huffman photograph of Rob Huffman in boat on Mowry Slough, facing south, March 29, 2017 | JL-034898 | | |
| 697 | Huffman photograph of Rob Huffman in boat on Mowry Slough, facing north, March 29, 2017 | JL-034908 | | |
| 698 | Huffman photograph of Rob Huffman in boat on Mowry Slough, facing south, March 29, 2017 | JL-034915 | | |
| 699 | Huffman photograph of Rob Huffman in boat on Mowry Slough, facing north, March 29, 2017 | JL-034917 | | |
| 700 | Huffman photograph of Tributary A and B confluence, facing north, March 29, 2017 | JL-034922 | | |
| 701 | Huffman photograph of Tributary A and B confluence, facing south, March 29, 2017 | JL-034923 | | |
| 702 | Huffman photograph of southern area, Tributary A, facing northeast, March 29, 2017 | JL-034931 | | |
| 703 | Huffman photograph of southern area, Tributary A, facing east, March 29, 2017 | JL-034932 | | |
| 704 | Huffman photograph of southern area, Tributary A and B confluence, facing southeast, March 29, 2017 | JL-034933 | | |
| 705 | Huffman photograph of southern area, Tributaries A and B, facing northeast, March 29, 2017 | JL-034941 | | |
| 706 | Huffman photograph of Tributary A, facing east, March 29, 2017 | JL-035006 | | |
| 707 | Huffman photograph of Tributary A, facing east, March 29, 2017 | JL-035010 | | |
| 708 | Huffman photograph of pond in southern area, facing east, March 29, 2017 | JL-035016 | | |
| 709 | Huffman photograph of pond in southern area, facing east, March 29, 2017 | JL-035017 | | |
| 710 | Huffman photograph of pond in southern area, facing south, March 29, 2017 | JL-035018 | | |
| 711 | Huffman photograph of Tributary B, facing east, March 29, 2017 | JL-035031 | | |
| 712 | Huffman photograph of Rob Huffman in boat on Mowry Slough, facing west, March 29, 2017 | JL-035063 | | |

GOVT. EXHIBIT LIST
CR 16-00107 HSG                         44

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 713 | Huffman photograph of Tributary B, facing north, March 29, 2017 | JL-035071 | | |
| 714 | Huffman photograph of Tributary A and waterfowl, facing east, March 29, 2017 | JL-035087 | | |
| 715 | Huffman photograph of Rob Huffman in boat on Mowry Slough, waterfowl, March 29, 2017 | JL-035092 | | |
| 716 | Huffman photograph of hordeum, southern area, March 29, 2017 | JL-035128 | | |
| 717 | Huffman photograph of South Fill Area and seep, facing north, March 30, 2017 | JL-035144 | | |
| 718 | Huffman photograph of South Fill Area, facing north, March 30, 2017 | JL-035146 | | |
| 719 | Huffman photograph of South Fill Area, facing northwest, March 30, 2017 | JL-035147 | | |
| 720 | Huffman photograph of South Fill Area and Tributary A, facing west, March 30, 2017 | JL-035148 | | |
| 721 | Huffman photograph of pump outfall and Mowry Slough, facing north, April 6, 2017 | JL-035229 | | |
| 722 | Huffman photograph of floating pump, facing east, April 6, 2017 | JL-035231 | | |
| 723 | Huffman photograph of Tributary 1, facing north, April 21, 2017 | JL-035239 | | |
| 724 | Huffman photograph of Tributary 1, facing north, April 21, 2017 | JL-035240 | | |
| 725 | Huffman photograph of Tributary 1, facing northeast, April 21, 2017 | JL-035241 | | |
| 726 | Huffman photograph of Tributary 1 inboard culvert, April 21, 2017 | JL-035243 | | |
| 727 | Huffman photograph of Tributary 1, Mowry Slough levee, facing north, April 21, 2017 | JL-035244 | | |
| 728 | Huffman photograph of North Fill Area, facing west, April 21, 2017 | JL-035263 | | |
| 729 | Huffman photograph of location of Sampling Point 1, northern area, April 21, 2017 | JL-035274 | | |

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 730 | Huffman photograph of Tributary 1, waterbirds, facing west, April 21, 2017 | JL-035294 | | |
| 731 | Huffman photograph of Tributary 1, waterbirds, facing west, April 21, 2017 | JL-035298 | | |
| 732 | Huffman photograph of western edge of Northern Fill Area, facing north, April 21, 2017 | JL-035305 | | |
| 733 | Huffman photograph of Northern Fill Area, facing east, April 21, 2017 | JL-035307 | | |
| 734 | Huffman photograph of Northern Fill Area, facing east, April 21, 2017 | JL-035308 | | |
| 735 | Huffman photograph of Northern Fill Area, Tributary 1, facing east, April 21, 2017 | JL-035311 | | |
| 736 | Huffman photograph of western edge of Northern Fill Area, Tributary 1, facing west, April 21, 2017 | JL-035317 | | |
| 737 | Huffman photograph of location of Sampling Point 2, northern area, April 21, 2017 | JL-035323 | | |
| 738 | Huffman photograph of location of Sampling Point 2, northern area, April 21, 2017 | JL-035325 | | |
| 739 | Huffman photograph of location of Sampling Point 3, northern area, April 21, 2017 | JL-035334 | | |
| 740 | Huffman photograph of Northern Fill Area, cattails, facing west, April 21, 2017 | JL-035348 | | |
| 741 | Huffman photograph of Northern Fill Area, ponded areas, facing east, April 21, 2017 | JL-035358 | | |
| 742 | Huffman photograph of Northern Fill Area, ponded areas, salt grass, cattails, and phragmites, facing southeast, April 21, 2017 | JL-035363 | | |
| 743 | Huffman photograph of Northern Fill Area, ponded areas, salt grass, cattails, and phragmites, facing southeast, April 21, 2017 | JL-035365 | | |
| 744 | Huffman photograph of Northern Fill Area, ponded areas, cattails, and phragmites, facing east, April 21, 2017 | JL-035366 | | |
| 745 | Huffman photograph of Northern Fill Area, ponded areas, salt grass, cattails, and phragmites, facing southeast, April 21, 2017 | JL-035367 | | |
| 746 | Huffman photograph of Northern Fill Area, ponded areas, cattails, facing north, April 21, 2017 | JL-035372 | | |

GOVT. EXHIBIT LIST
CR 16-00107 HSG                          46

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 747 | Huffman photograph of Northern Fill Area, ponded areas, cattails, facing north, April 21, 2017 | JL-035386 | | |
| 748 | Huffman photograph of Northern Fill Area, ponded areas, cattails, facing north, April 21, 2017 | JL-035408 | | |
| 749 | Huffman photograph of Northern Fill Area, ponded areas, cattails, facing northeast, April 21, 2017 | JL-035409 | | |
| 750 | Huffman photograph of salt grass, northern area, facing east, April 21, 2017 | JL-035416 | | |
| 751 | Huffman photograph of Northern Fill Area, facing west, April 21, 2017 | JL-035421 | | |
| 752 | Huffman photograph of shovel, excavated soil, salt grass at location of Sampling Point 8, northern area, April 21, 2017 | JL-035423 | | |
| 753 | Huffman photograph of soil at location of Sampling Point 7, northern area, April 21, 2017 | JL-035432 | | |
| 754 | Huffman photograph of soil at location of Sampling Point 7, northern area, April 21, 2017 | JL-035433 | | |
| 755 | Huffman photograph of soil at location of Sampling Point 7, northern area, April 21, 2017 | JL-035437 | | |
| 756 | Huffman photograph of soil at location of Sampling Point 4, northern area, April 21, 2017 | JL-035446 | | |
| 757 | Huffman photograph of soil at location of Sampling Point 4, northern area, April 21, 2017 | JL-035448 | | |
| 758 | Huffman photograph of soil at location of Sampling Point 2, northern area, April 21, 2017 | JL-035459 | | |
| 759 | Huffman photograph of soil at location of Sampling Point 3, northern area, April 21, 2017 | JL-035461 | | |
| 760 | Huffman photograph of northern area, Tributary 1, waterbirds, facing east, April 21, 2017 | JL-035463 | | |
| 761 | Huffman photograph of water at inboard side of Tributary 1 culvert, northern area, April 21, 2017 | JL-035467 | | |
| 762 | Huffman photograph of northern area, near Tributary 1 culvert, facing north, April 21, 2017 | JL-035468 | | |
| 763 | Huffman photograph of northern area, Tributary 1, facing east, April 21, 2017 | JL-035470 | | |

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 764 | Huffman photograph of Tributary A and B confluence, southern area, facing north, April 21, 2017 | JL-035473 | | |
| 765 | Huffman photograph of Tributary A and B confluence, southern area, facing south, April 21, 2017 | JL-035474 | | |
| 766 | Huffman photograph of southern area, Tributary A, facing east, April 21, 2017 | JL-035482 | | |
| 767 | Huffman photograph of pump, facing southeast, April 21, 2017 | JL-035487 | | |
| 768 | Huffman photograph of pump, facing north, April 21, 2017 | JL-035488 | | |
| 769 | Huffman photograph of South Fill Area, Tributary A, facing west, April 21, 2017 | JL-035501 | | |
| 770 | Huffman photograph of South Fill Area, facing northwest, April 21, 2017 | JL-035502 | | |
| 771 | Huffman photograph of South Fill Area, facing northwest, April 21, 2017 | JL-035503 | | |
| 772 | Huffman photograph of South Fill Area, facing north, April 21, 2017 | JL-035504 | | |
| 773 | Huffman photograph of seep near South Fill Area, facing northeast, April 21, 2017 | JL-035505 | | |
| 774 | Huffman photograph of Sampling Point B, southern area, April 21, 2017 | JL-035516 | | |
| 775 | Huffman photograph of Sampling Point G, southern area, April 21, 2017 | JL-035520 | | |
| 776 | Huffman photograph of wet soil at Sampling Point E, southern area, April 21, 2017 | JL-035526 | | |
| 777 | Huffman photograph of soil and vegetation at Sampling Point C, southern area, April 21, 2017 | JL-035533 | | |
| 778 | Huffman photograph of soil and vegetation at Sampling Point G, southern area, April 21, 2017 | JL-035538 | | |
| 779 | Huffman photograph of soil and vegetation at Sampling Point F, Tributary A, facing east, April 21, 2017 | JL-035540 | | |
| 780 | Huffman photograph of soil and vegetation at Sampling Point F, Tributary A, facing west, April 21, 2017 | JL-035542 | | |

| Number | Description | Bates Range | Offered | Admitted |
|---|---|---|---|---|
| 781 | Huffman photograph of Sampling Point A, soil and vegetation, southern area, April 21, 2017 | JL-035546 | | |
| 782 | Huffman photograph of northern area, Tributary 1, facing east, June 8, 2017 | JL-035551 | | |
| 783 | Huffman photograph of northern area, Tributary 1, facing east, June 8, 2017 | JL-035553 | | |
| 784 | Huffman photograph of northern area, Tributary 1, facing northeast, June 8, 2017 | JL-035554 | | |
| 785 | Huffman photograph of northern area, Tributary 1, facing northeast, June 8, 2017 | JL-035555 | | |
| 786 | Huffman photograph of northern area, Tributary 1, facing southeast, June 8, 2017 | JL-035569 | | |
| 787 | Huffman photograph of northern area, seep area, facing north, June 8, 2017 | JL-035580 | | |
| 788 | Huffman photograph of Northern Fill Area, seep areas, facing east, June 8, 2017 | JL-035588 | | |
| 789 | Huffman photograph of Northern Fill Area, facing east, June 8, 2017 | JL-035590 | | |
| 790 | Huffman photograph of Northern Fill Area, facing northeast, June 8, 2017 | JL-035591 | | |
| 791 | Huffman photograph of Northern Fill Area, facing north, June 8, 2017 | JL-035592 | | |
| 792 | Huffman photograph of Northern Fill Area, facing northwest, June 8, 2017 | JL-035593 | | |
| 793 | Huffman photograph of Northern Fill Area, facing west, June 8, 2017 | JL-035594 | | |
| 794 | Huffman photograph of Northern Fill Area, facing east, June 8, 2017 | JL-035598 | | |
| 795 | Huffman photograph of Northern Fill Area, facing northeast, June 8, 2017 | JL-035599 | | |
| 796 | Huffman photograph of Northern Fill Area, facing north, June 8, 2017 | JL-035600 | | |
| 797 | Huffman photograph of Northern Fill Area, facing north, June 8, 2017 | JL-035601 | | |

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 798 | Huffman photograph of Northern Fill Area, facing west, June 8, 2017 | JL-035602 | | |
| 799 | Huffman photograph of Northern Fill Area, facing north, June 8, 2017 | JL-035605 | | |
| 800 | Huffman photograph of Northern Fill Area, facing northeast, June 8, 2017 | JL-035606 | | |
| 801 | Huffman photograph of northern area, facing northwest, June 8, 2017 | JL-035608 | | |
| 802 | Huffman photograph of northern area, facing north, June 8, 2017 | JL-035611 | | |
| 803 | Huffman photograph of northern area, facing northeast, June 8, 2017 | JL-035612 | | |
| 804 | Huffman photograph of standing water by inboard culvert, east side of Mowry Slough levee, June 8, 2017 | JL-035613 | | |
| 805 | Huffman photograph of Northern Fill Area, facing northeast, June 8, 2017 | JL-035616 | | |
| 806 | Huffman photograph of Tributary A, facing northeast, June 8, 2017 | JL-035622 | | |
| 807 | Huffman photograph of Tributary B, facing north, June 8, 2017 | JL-035624 | | |
| 808 | Huffman photograph of Tributary B, facing south, June 8, 2017 | JL-035626 | | |
| 809 | Huffman photograph of Tributary A, facing southeast, June 8, 2017 | JL-035639 | | |
| 810 | Huffman photograph of Tributary A, facing east, June 8, 2017 | JL-035642 | | |
| 811 | Huffman photograph of Tributaries A & B, facing northeast, June 8, 2017 | JL-035663 | | |
| 812 | Huffman photograph of Tributary B, facing east, June 8, 2017 | JL-035664 | | |
| 813 | Huffman photograph of Tributary B, facing south, June 8, 2017 | JL-035665 | | |
| 814 | Huffman photograph of Tributary B and pump, facing south, June 8, 2017 | JL-035673 | | |

| Number | Description | Bates Range | Offered | Admitted |
|---|---|---|---|---|
| 815 | Huffman photograph of Tributary B, facing north, June 8, 2017 | JL-035676 | | |
| 816 | Huffman photograph of pump, facing southeast, June 8, 2017 | JL-035682 | | |
| 817 | Huffman photograph of pond and levee, facing south, June 8, 2017 | JL-035693 | | |
| 818 | Huffman photograph of pond, facing southeast, June 8, 2017 | JL-035694 | | |
| 819 | Huffman photograph of pond, facing east, June 8, 2017 | JL-035695 | | |
| 820 | Huffman photograph of pond and levee, facing northeast, June 8, 2017 | JL-035696 | | |
| 821 | Huffman photographs of pond and levee, southern area, facing south, June 8, 2017 | JL-035703 | | |
| 822 | Huffman photographs of pond, southern area, facing east, June 8, 2017 | JL-035705 | | |
| 823 | Huffman photographs of pond and levee, southern area, facing south, June 8, 2017 | JL-035706 | | |
| 824 | Huffman photograph of seep near Southern Fill Area, facing northeast, June 8, 2017 | JL-035725 | | |
| 825 | Huffman photograph of Tributary A and Southern Fill Area, facing northwest, June 8, 2017 | JL-035727 | | |
| 826 | Huffman photograph of Southern Fill Area, facing north, June 8, 2017 | JL-035728 | | |
| 827 | Huffman photograph of Southern Fill Area, facing north, June 8, 2017 | JL-035729 | | |
| 828 | Huffman photograph of Southern Fill Area and seep, facing northeast, June 8, 2017 | JL-035730 | | |
| 829 | Huffman photograph of northern area, Tributary 1, facing east, August 7, 2017 | JL-038695 | | |
| 830 | Huffman photograph of levee separating Mowry Slough and northern area, facing northwest, August 7, 2017 | JL-038699 | | |
| 831 | Huffman photograph of Northern Fill Area, facing west, August 7, 2017 | JL-038701 | | |

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 832 | Huffman photograph of Northern Fill Area, facing northwest, August 7, 2017 | JL-038702 | | |
| 833 | Huffman photograph of Northern Fill Area, facing north, August 7, 2017 | JL-038703 | | |
| 834 | Huffman photograph of Northern Fill Area, facing east, August 7, 2017 | JL-038704 | | |
| 835 | Huffman photograph of Northern Fill Area, facing northwest, August 7, 2017 | JL-038706 | | |
| 836 | Huffman photograph of western edge of Northern Fill Area, Tributary 1, facing west, August 7, 2017 | JL-038715 | | |
| 837 | Huffman photograph of levee separating Northern Fill Area from Flood Control Line D, facing northeast, August 7, 2017 | JL-038720 | | |
| 838 | Huffman photograph of northern area, Tributary 1, facing west, August 7, 2017 | JL-038724 | | |
| 839 | Huffman photograph of northern area, Tributary 1, facing west, August 7, 2017 | JL-038733 | | |
| 840 | Huffman photograph of pond south of northern area, facing south, August 7, 2017 | JL-038737 | | |
| 841 | Huffman photograph of northern area, Tributary 1, facing northeast, August 7, 2017 | JL-038739 | | |
| 842 | Huffman photograph of western part of northern area, Tributary 1, facing northwest, August 7, 2017 | JL-038742 | | |
| 843 | Huffman photograph of western edge of northern area, Tributary 1, facing northwest, August 7, 2017 | JL-038751 | | |
| 844 | Huffman photograph of southern area, Tributary A, near Tributary A/B culvert, facing northeast, August 7, 2017 | JL-038771 | | |
| 845 | Huffman photograph of electric pump, facing east, August 7, 2017 | JL-038776 | | |
| 846 | Huffman photograph of electric pump, Tributary B, facing north, August 7, 2017 | JL-038780 | | |
| 847 | Huffman photograph of Tributary B culverts. facing northeast, August 7, 2017 | JL-038782 | | |
| 848 | Huffman photograph of Tributary B. facing northwest, August 7, 2017 | JL-038796 | | |

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 849 | Huffman photograph of Flood Control Line D levee and northern part of pond. facing northeast, August 7, 2017 | JL-038803 | | |
| 850 | Huffman photograph of Tributary A, Southern Fill Area, facing west, August 8, 2017 | JL-038805 | | |
| 851 | Huffman photograph of Southern Fill Area, facing northwest, August 8, 2017 | JL-038806 | | |
| 852 | Huffman photograph of Southern Fill Area, facing north, August 8, 2017 | JL-038807 | | |
| 853 | Huffman photograph of seep near Southern Fill Area, facing northeast, August 8, 2017 | JL-038809 | | |
| 854 | Huffman photograph of electric pump, facing east, August 8, 2017 | JL-038816 | | |
| 855 | Huffman photograph of fish swimming near electric pump, August 8, 2017 | JL-038821 | | |
| 856 | Huffman photograph of southern area, Tributary A, near Tributary A/B culvert, facing northeast, August 8, 2017 | JL-038823 | | |
| 857 | Huffman photograph of Tributary B, facing south, August 8, 2017 | JL-038836 | | |
| 858 | Huffman photograph of ponded areas, Tributary A, facing south, August 8, 2017 | JL-038837 | | |
| 859 | Huffman photograph of southern area pond, facing southeast, August 8, 2017 | JL-038844 | | |
| 860 | Huffman photograph of southern area pond, facing north, August 8, 2017 | JL-038847 | | |
| 861 | Huffman photograph of southern area pond, facing northeast, August 8, 2017 | JL-038856 | | |
| 862 | Huffman photograph of waterbirds in southern area pond, facing east, August 8, 2017 | JL-038857 | | |
| 863 | Huffman photograph of southern area pond, facing northeast, August 8, 2017 | JL-038863 | | |
| 864 | Huffman videos of Tributary A and B confluence and flow, and of electric pump outfall into Mowry Slough and inboard side, January 9, 2017 | JL-035740 | | |
| 865 | Huffman videos of water flowing from Tributary 1 outfall culvert, and Tributary A and B confluence and flow, February 15, 2017 | JL-035741 | | |

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 866 | Huffman videos of Tributary 1, water flowing from Tributary 1 outfall culvert, Tributary B, and Rob Huffman navigating Mowry Slough, March 29, 2017 | JL-035742 | | |
| 867 | Huffman videos of Tributary A and B confluence and flow, electric pump outfall into Mowry Slough, waterbirds in northern area, and Rob Huffman navigating Mowry Slough, April 21, 2017 | JL-035744 | | |
| 868 | Huffman video of Tributary A and B confluence and flow, June 8, 2017 | JL-035745 | | |
| 869 | Huffman video of fish swimming by electric pump, August 8, 2017 | JL-038865 | | |
| 870 | Huffman videos of Tributary A and B confluence and flow, August 7, 2017 | JL-038866 | | |
| 871 | Figure 3-A Comparison of 2006 Spot Elevations with August 2017 Spot Elevations | JL-036893-036895 | | |
| 872 | Figure 3-B Comparison of 2006 Spot Elevations with August 2017 Spot Elevations | JL-036896-036898 | | |
| 873 | Figure F3-C Earth Moving Equipment GPS | JL-036901 | | |
| 874 | Figure F3-D Aerial image showing bulldozer usage, North Fill Area | JL-036902 | | |
| 875 | Figure F3-E aerial image showing bulldozer usage, South Fill Area | JL-036903 | | |
| 876 | Table F3-1 Analysis of Grading Equipment Usage | JL-036904-036923 | | |
| 877 | Table F3-2 North & South Fill Area Spot Elevation Comparisons | JL-036923 | | |
| 878 | Survey footprint map | JL-036925 | | |
| 879 | Clean Water Act Jurisdictional Analysis and Determination for Fill Placement Areas on the Newark Partners, LLC, Newark Property Alameda County, California—Huffman-Broadway Group | JL-033082-033779, JL-37197-037217, JL-037219-037239 | | |
| 880 | Robert Coats, CV | JL-022855-022873. | | |

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 881 | Hydrology Studies with map of bay margin and tidal sloughs (Part of Huffman Report, Exh F) | JL-033483-033484 | | |
| 882 | Report re Water Quality Data and Connectivity to Mowry Slough | JL-034309-034311 | | |
| 883 | Letter re estimated flow rates | JL-034288-034289 | | |
| 884 | Chart re "Head-Discharge relationship of culverts." | JL-034304 | | |
| 885 | Tidal Datums Chart | JL-034305-034306, JL-033483-033484 | | |
| 886 | Photographs of electric pump and outflow into Mowry Slough, Tributary A outflow, January 9, 2017 & February 15, 2017 | JL-033501-033502 | | |
| 887 | Photographs of Tidal Seep, taken by Robert Coats, 6/8/17 | JL-037211 | | |
| 888 | Photographs of Northern and Southern Fill Areas, Tributaries, Robert Coats, 8/7/17. | JL-37536-37575 | | |
| 889 | List of Tidal Elevations | JL-037575 | | |
| 890 | Chart of Salinity At Former Pintail Duck Club | JL-037208 | | |
| 891 | Tideflex Gate Chart | JL-037654-037655 | | |
| 892 | Coats Summary of Videos Taken | JL-035735-035736 | | |
| 893 | Gary Deghi, CV | JL-022874 | | |
| 894 | Bird sighting report & charts | JL-033463-033466 | | |
| 895 | Bird sighting notes | JL-37522-37535 | | |
| 896 | Duncan Knudson CV | JL-034245 | | |
| 897 | Analytical Report | JL-034105-034240 | | |

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 898 | Galacatos CV | JL-23466-23469 | | |
| 899 | Galacatos Field Map, November 4, 2014 | JL-025161 | | |
| 900 | Galacatos Memorandum For Record, 2/19/14 | JL-000005-000007 | | |
| 901 | Galacatos Memorandum, 1/27/2015 | JL-025158-025188 | | |
| 902 | Aerial photograph with t-sheet showing historic sloughs | JL-012227 | | |
| 903 | 1948 aerial photograph of southwestern portion of site showing tidal sloughs | JL-012228 | | |
| 904 | Aerial image of southwestern portion of site showing location of pump | JL-012451 | | |
| 905 | Helicopter video compilation, North & South Fill Areas, wetlands, Mowry Slough (Diehl) | JL-036173 | | |
| 906 | Helicopter video compilation, North & South Fill Areas, wetlands, Mowry Slough (Diehl) | JL-036174 | | |
| 907 | Helicopter videos of North & South wetland areas | JL-34039 | | |
| 908 | FBI SA David Diehl 11/15/16 photograph of Stevenson Gate | JL-010059 | | |
| 909 | FBI SA David Diehl 11/15/16 photograph of Stevenson Gate and entry road | JL-010060 | | |
| 910 | FBI SA David Diehl 11/15/16 photograph of entry road to Southern Fill Area | JL-010065 | | |
| 911 | FBI SA David Diehl 11/15/16 photograph of entry road to Southern Fill Area, facing north | JL-010067 | | |
| 912 | FBI SA David Diehl 11/15/16 photograph of entry to Southern Fill Area | JL-010071 | | |
| 913 | FBI SA David Diehl 11/15/16 photograph of entry to Southern Fill Area, facing east | JL-010073 | | |
| 914 | FBI SA David Diehl 11/15/16 photograph of pond at entrance to Southern Fill Area | JL-010074 | | |

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 915 | FBI SA David Diehl 11/15/16 photograph of pickleweed near Tributary A | JL-010056 | | |
| 916 | FBI SA David Diehl 11/15/16 photograph of standing water, Southern Fill Area | JL-010077 | | |
| 917 | FBI SA David Diehl 11/15/16 photograph of Tributary A | JL-010080 | | |
| 918 | FBI SA David Diehl 11/15/16 photograph of pickleweed, Southern Fill Area | JL-010084 | | |
| 919 | FBI SA David Diehl 11/15/16 photograph of debris field, Southern Fill Area | JL-010091 | | |
| 920 | FBI SA David Diehl 11/15/16 photograph of asphalt chunks, Southern Fill Area | JL-010097 | | |
| 921 | FBI SA David Diehl 11/15/16 photograph of plastic scrap, Southern Fill Area | JL-010098 | | |
| 922 | FBI SA David Diehl 11/15/16 photograph of flat stone tile, Southern Fill Area | JL-010099 | | |
| 923 | FBI SA David Diehl 11/15/16 photograph of metal scrap, Southern Fill Area | JL-010100 | | |
| 924 | FBI SA David Diehl 11/15/16 photograph of 4 x 4 piece of lumber, Southern Fill Area | JL-010101 | | |
| 925 | FBI SA David Diehl 11/15/16 photograph of crushed metal pipe, Southern Fill Area | JL-010102 | | |
| 926 | FBI SA David Diehl 11/15/16 photograph of lumber debris, Southern Fill Area | JL-010104 | | |
| 927 | FBI SA David Diehl 11/15/16 photograph of partially buried construction debris, Southern Fill Area | JL-010105 | | |
| 928 | FBI SA David Diehl 11/15/16 photograph of debris field facing east, Southern Fill Area | JL-010108 | | |
| 929 | FBI SA David Diehl 11/15/16 photograph of asphalt chunk, Southern Fill Area | JL-010110 | | |
| 930 | FBI SA David Diehl 11/15/16 photograph of long metal pipe and debris field, Southern Fill Area | JL-010112 | | |
| 931 | FBI SA David Diehl 11/15/16 photograph of brick, Southern Fill Area | JL-010113 | | |

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 932 | FBI SA David Diehl 11/15/16 photograph of plywood pieces, Southern Fill Area | JL-010116 | | |
| 933 | FBI SA David Diehl 11/15/16 photograph of ceramic pipe shards, Southern Fill Area | JL-010118 | | |
| 934 | FBI SA David Diehl 11/15/16 photograph of compressed plastic, Southern Fill Area | JL-010119 | | |
| 935 | FBI SA David Diehl 11/15/16 photograph of crushed metal container, Southern Fill Area | JL-010120 | | |
| 936 | FBI SA David Diehl 11/15/16 photograph of burlap sack remnant, Southern Fill Area | JL-010123 | | |
| 937 | FBI SA David Diehl 11/15/16 photograph of water in Tributary A, Southern Fill Area | JL-010124 | | |
| 938 | FBI SA David Diehl 11/15/16 photograph of asphalt chunk, Southern Fill Area | JL-010110 | | |
| 939 | FBI SA David Diehl 11/15/16 photograph of fish in Tributary A, Southern Fill Area | JL-010127 | | |
| 940 | FBI SA David Diehl 11/15/16 photograph of black plastic tarp, Southern Fill Area | JL-010128 | | |
| 941 | FBI SA David Diehl 11/15/16 photograph of plastic in Tributary A, Southern Fill Area | JL-010132 | | |
| 942 | FBI SA David Diehl 11/15/16 photograph of broken plastic basket, Southern Fill Area | JL-010134 | | |
| 943 | FBI SA David Diehl 11/15/16 photograph of concrete chunk, Southern Fill Area | JL-010137 | | |
| 944 | FBI SA David Diehl 11/15/16 photograph of debris field and standing water, Southern Fill Area | JL-010140 | | |
| 945 | FBI SA David Diehl 11/15/16 photograph of pickleweed in standing water, Southern Fill Area | JL-010155 | | |
| 946 | FBI SA David Diehl 11/15/16 photograph of broken right-angle pipe, Southern Fill Area | JL-010158 | | |
| 947 | FBI SA David Diehl 11/15/16 photograph of severed rope, Southern Fill Area | JL-010161 | | |
| 948 | FBI SA David Diehl 11/15/16 photograph of Tributary 1 | JL-010163 | | |

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 949 | FBI SA David Diehl 11/15/16 photograph of Tributary 1 facing east | JL-010164 | | |
| 950 | FBI SA David Diehl 11/15/16 photograph of standing water, Northern Fill Area | JL-010172 | | |
| 951 | FBI SA David Diehl 11/15/16 photograph of standing water in Tributary 1 and Northern Fill Area | JL-010177 | | |
| 952 | FBI SA David Diehl 11/15/16 photograph of standing water in Tributary 1 and Northern Fill Area | JL-010179 | | |
| 953 | FBI SA David Diehl 11/15/16 photograph of standing water in Northern Fill Area, facing west | JL-010182 | | |
| 954 | FBI SA David Diehl 11/15/16 photograph of vegetation and standing in Northern Fill Area, facing west | JL-010183 | | |
| 955 | FBI SA David Diehl 11/15/16 photograph of standing water in western portion of Northern Fill Area | JL-010194 | | |
| 956 | FBI SA David Diehl 11/15/16 photograph of standing water in Tributary 1 near culvert | JL-010197 | | |
| 957 | FBI SA David Diehl 11/15/16 photograph of standing water in Tributary 1 near culvert, facing levee | JL-010198 | | |
| 958 | FBI SA David Diehl 11/15/16 photograph of standing pond of water at culvert entrance | JL-010202 | | |
| 959 | FBI SA David Diehl 11/15/16 photograph of electric pump | JL-010201 | | |
| 960 | FBI SA David Diehl 11/15/16 photograph of electric pump outflow pipe | JL-010214 | | |
| 961 | FBI SA David Diehl 11/15/16 photograph of Mowry Slough near outflow pipe | JL-010216 | | |
| 962 | FBI SA David Diehl 3/3/17 photograph of Stevenson Boulevard entrance to southern wetland | JL-033005 | | |
| 963 | FBI SA David Diehl 3/3/17 aerial photograph of Newark Area 4 | JL-033015 | | |
| 964 | FBI SA David Diehl 3/3/17 aerial photograph of Newark Area 4, facing south | JL-033023 | | |
| 965 | FBI SA David Diehl 3/3/17 aerial photograph of Newark Area 4 and Mowry Slough, facing south | JL-033015 | | |

| Number | Description | Bates Range | Offered | Admitted |
|---|---|---|---|---|
| 966 | FBI SA David Diehl 3/3/17 aerial photograph of southern wetland and Mowry Slough, facing south | JL-033027 | | |
| 967 | FBI SA David Diehl 3/3/17 aerial photograph of southern wetland, Mowry Slough, and SF Bay, facing south | JL-033030 | | |
| 968 | FBI SA David Diehl 3/3/17 aerial photograph of Newark Area 4, surrounding salt ponds, facing south | JL-033040 | | |
| 969 | FBI SA David Diehl 3/3/17 aerial photograph of northern edge of Newark Area 4, facing south | JL-033043 | | |
| 970 | FBI SA David Diehl 3/3/17 aerial photograph of northern edge of Newark Area 4, facing southeast | JL-033047 | | |
| 971 | FBI SA David Diehl 3/3/17 distant aerial photograph of northern edge of Newark Area 4 peninsula and surrounding salt ponds, facing southeast | JL-033063 | | |
| 972 | FBI SA David Diehl 3/3/17 aerial photograph of southern wetlands along Mowry Slough, facing south | JL-033078 | | |
| 973 | FBI Photographer Edward Ledda 12/16/16 aerial photograph of mouth of Mowry Slough | JL-036084 | | |
| 974 | FBI Photographer Edward Ledda 12/16/16 aerial photograph of mouth of Mowry Slough | JL-036086 | | |
| 975 | FBI Photographer Edward Ledda 12/16/16 aerial photograph of Northern Fill Area and Tributary 1, facing west | JL-036091 | | |
| 976 | FBI Photographer Edward Ledda 12/16/16 aerial photograph of Northern Fill Area facing southwest | JL-036094 | | |
| 977 | FBI Photographer Edward Ledda 12/16/16 aerial photograph of electric pump outflow and wake | JL-036097 | | |
| 978 | FBI Photographer Edward Ledda 12/16/16 aerial photograph of electric pump outflow and wake, facing southeast | JL-036110 | | |
| 979 | FBI Photographer Edward Ledda 12/16/16 aerial photograph of electric pump outflow and wake, facing south | JL-036084 | | |
| 980 | FBI Photographer Edward Ledda 12/16/16 aerial video of Mowry Slough from mouth to Newark Area 4 | JL-036083 | | |
| 981 | Inventory listing for Chase file #: SB602448-F1 | JL-002979 | | |
| 982 | Chase Custodian Affidavit re Economy Waste Solutions Bank Account (Attrell W. Harvey III) | JL-002980 | | |

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 983 | JP Morgan Chase bank records for Economy Waste Solutions, Inc. bank account of James Lucero | JL-002981-003218 | | |
| 984 | FBI 302, Financial Analysis: Economy Waste Solutions, dated January 11, 2017 (Pascual) | JL-35746-35748 | | |
| 985 | Chase Custodian Affidavit re Economy Waste Solutions Bank Account (Angela Young) | JL-032889 | | |
| 986 | JP Morgan Chase bank records for Golden Gate Equipment Rentals, LLC, and Kevin and Janine Olivero accounts | JL-032000-032964 | | |
| 987 | Chenoweth, CV | JL-034060-034061 | | |
| 988 | Financial Investigative Report, date July 10, 2017 (Chenoweth) | JL-35749-35763 | | |
| 989 | FBI chain of custody form re Newark PD video | JL-038911 | | |
| 990 | FBI chain of custody log re black plastic | JL-038866-038867 | | |
| 991 | Black plastic (to be produced in court) | | | |
| 992 | FBI chain of custody log re black plastic | JL-038868-038869 | | |
| 993 | Black plastic (to be produced in court) | | | |
| 994 | FBI chain of custody log re plastic | JL-038870-038871 | | |
| 995 | Plastic (to be produced in court) | | | |
| 996 | FBI chain of custody log re red electrical wire | JL-038872-038873 | | |
| 997 | Red electrical wire (to be produced in court) | | | |
| 998 | FBI chain of custody log re red metal | JL-038874-038875 | | |
| 999 | Red metal (to be produced in court) | | | |

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 1000 | FBI chain of custody log re piece of concrete | JL-038876-038877 | | |
| 1001 | Concrete (to be produced in court) | | | |
| 1002 | FBI chain of custody log re red brick | JL-038878-038879 | | |
| 1003 | Red brick (to be produced in court) | | | |
| 1004 | FBI chain of custody log re white pipe | JL-038880-038881 | | |
| 1005 | White pipe (to be produced in court) | | | |
| 1006 | FBI chain of custody log re yellow golf ball | JL-038882-038883 | | |
| 1007 | Yellow golf ball (to be produced in court) | | | |
| 1008 | FBI chain of custody log re plastic water bottle | JL-038884-038885 | | |
| 1009 | Plastic water bottle (to be produced in court) | | | |
| 1010 | FBI chain of custody log re piece of caution tape | JL-038886-038887 | | |
| 1011 | Piece of caution tape (to be produced in court) | | | |
| 1012 | FBI chain of custody log re piece of white PVC pipe | JL-038888-038889 | | |
| 1013 | White PVC pipe (to be produced in court) | | | |
| 1014 | FBI chain of custody log re wire | JL-038890-038891 | | |
| 1015 | Wire (to be produced in court) | | | |
| 1016 | FBI chain of custody log re blue plastic cap | JL-038892-038893 | | |

GOVT. EXHIBIT LIST
CR 16-00107 HSG

| Number | Description | Bates Range | Offered | Admitted |
|--------|-------------|-------------|---------|----------|
| 1017 | Blue plastic cap (to be produced in court) | | | |
| 1018 | FBI chain of custody log re piece of white PVC pipe connected to piece of black PVC pipe | JL-038894-038895 | | |
| 1019 | Piece of white PVC pipe connected to piece of black PVC pipe (to be produced in court) | | | |
| 1020 | FBI chain of custody log re blue wire nut | JL-038896-038897 | | |
| 1021 | Blue wire nut (to be produced in court) | | | |
| 1022 | FBI chain of custody log re red brick | JL-038898-038899 | | |
| 1023 | Red brick (to be produced in court) | | | |
| 1024 | FBI chain of custody log re piece of white PVC | JL-038900-038901 | | |
| 1025 | Piece of white PVC (to be produced in court) | | | |
| 1026 | FBI chain of custody log re piece of white tile | JL-038902-038903 | | |
| 1027 | Piece of white tile (to be produced in court) | | | |
| 1028 | FBI chain of custody log re three pieces of black construction material | JL-038904-038905 | | |
| 1029 | Three pieces of black construction material (to be produced in court) | | | |
| 1030 | FBI chain of custody log re piece of concrete | JL-038906-038907 | | |
| 1031 | Concrete (to be produced in court) | | | |
| 1032 | FBI chain of custody re padlock and cut link | JL-038925-038926 | | |
| 1033 | Handwritten letter from James Lucero to 'Shelly' | JL-002195-002196 | | |

1

2    DATED: December 11, 2017                    Respectfully Submitted,

3                                                BRIAN J. STRETCH
                                                 Acting United States Attorney
4

5                                                _____
                                                           /s/
6                                                PHILIP J. KEARNEY
                                                 SHIAO LEE
7                                                Assistant United States Attorneys

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28